B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of South Carolina | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Briar's Creek Golf, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA The Golf Club at Briar's Creek** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**57-1088193** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**4000 Briar's Creek Lane**<br>**John's Island, SC**<br>ZIP Code **29455** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Charleston** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ■<br>200-999 | ☐<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☐<br>OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ■<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ■<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                                                    Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Briar's Creek Golf, LLC** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ <br> Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Briar's Creek Golf, LLC** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ G. William McCarthy Jr.** _____
Signature of Attorney for Debtor(s)

**G. William McCarthy Jr. 2762** _____
Printed Name of Attorney for Debtor(s)

**McCarthy Law Firm, LLC** _____
Firm Name
**P. O. Box 11332**
**Columbia, SC 29211-1332**

_____
Address

**803-771-8836  Fax: 803-753-6960** _____
Telephone Number

**February  9, 2015** _____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Michael S. Martin** _____
Signature of Authorized Individual
**Michael S. Martin**
Printed Name of Authorized Individual
**Member**
Title of Authorized Individual
**February  9, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH CAROLINA

In re: **Briar's Creek Golf, LLC**
                        **Debtor**

Case No. _____

Chapter_____11_____

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Michael S. Martin**, declare under penalty of perjury that I am a **Member** of **Briar's Creek Golf, LLC**, and that the following is a true and correct copy of the resolutions adopted by the Executive Committee of said LLC.

"Whereas, it is in the best interest of this LLC to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Michael S. Martin**, **Member**, of this LLC, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the LLC; and

Be It Further Resolved, that **Michael S. Martin**, **Member** of this LLC is authorized and directed to appear in all bankruptcy proceedings on behalf of the LLC, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the LLC in connection with such bankruptcy case, and

Be It Further Resolved, that **Michael S. Martin**, **Member** of this LLC is authorized and directed to employ **G. William McCarthy Jr. 2762**, attorney and the law firm of **McCarthy Law Firm, LLC** to represent the LLC in such bankruptcy case."

Date: **February 9, 2015**

**/s/ Michael S. Martin**

Michael S. Martin, Member

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of South Carolina

In re   **Briar's Creek Golf, LLC**                               ,        Case No. _____
                                              Debtor              Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | UNKNOWN 0.00 | | |
| B - Personal Property | Yes | 4 | 1,564,073.18 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 6,741,724.25 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 24 | | 129,935.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 39 | | 30,235,737.93 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 74 | | | |
| Total Assets | | | 1,564,073.18 | | |
| Total Liabilities | | | | 37,107,397.92 | |

B6A (Official Form 6A) (12/07)

.

In re    **Briar's Creek Golf, LLC**                                    ,    Case No. _____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| See attached. | - | | [1] Unknown | 6,741,724.25 |

[1] **See Sale Motion filed contemporaneously with Bankruptcy Court. Debtor has analyzed the Charleston County Tax Assessment as not reflecting present market value.**

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

| Briar's Creek Golf LLC | Schedule A - Real Property | | | |
|---|---|---|---|---|
| **Property ID #** | **Description** | **Value** | **Lien Holder** | **Amt. of Sec. Claim** |
| 260-00-00-097 | 4010 Gnarled Oaks Lane, Johns Island, SC - Lot 67 -  2.8 acres | Unknown | SouthCoast | |
| 260-00-00-098 | 3978 Gnarled Oaks Lane, Johns Island, SC - Lot 68 - 4.18 acres | Unknown | SouthCoast | |
| 260-00-00-099 | 3934 Gnarled Oaks Lane, Johns Island, SC - Lot 69 - 3.46 acres | Unknown | SouthCoast | |
| 260-00-00-113 | 3766 Gnarled Oaks Lane, Johns Island, SC - Lot 83 - 2.55 acres | Unknown | SouthCoast | |
| 260-00-00-114 | 3784 Gnarled Oaks Lane, Johns Island, SC - Lot 84 - 1.48 acres | Unknown | SouthCoast | |
| 260-00-00-116 | 3842 Gnarled Oaks Lane, Johns Island, SC - Lot 86 - 2.18 acres | Unknown | SouthCoast | |
| 260-00-00-118 | 3876 Gnarled Oaks Lane, Johns Island, SC - Lot 88 - 2.41 acres | Unknown | SouthCoast | |
| 260-00-00-119 | 3898 Gnarled Oaks Lane, Johns Island, SC - Lot 89 - 2.03 acres | Unknown | SouthCoast | |
| 260-00-00-023 | High and Marsh Site - Briar's Creek Lane, Johns Island, SC - 155.3 acres | Unknown | | |
| 260-00-00-041 | Tract B - Briar's Creek Lane, Johns Island, SC - 84.3 acres | | | |
| | with improvements (4,000 sq ft storage warehouse; | | | |
| | 4,080 aq ft  storage warehouse; 6,000 sq ft storage warehouse; | | | |
| | Overhead doors (3) - manual; utility shed; commercial canopy; | | | |
| | detached garage; detached living area | Unknown | | |
| 260-00-00-043 | Tract B-1 - Blackground Road, Johns Island, SC - 46.81 acres | Unknown | | |
| 260-00-00-001 | Tract B-3 - Briar's Creek Lane, Johns Island, SC - 98.67 acres | Unknown | Myrick | |
| 260-00-00-017 | 4000 Briar's Creek Lane, Johns Island, SC - Lot C - 271.12 acres | | | |
| | w/ improvements (Bathhouse; commercial canopy [5]; Clubhouse 2,308 sq ft; | | SouthCoast | |
| | Country Club 12,549 sq ft; Country Club 6,796 sq ft; Manual overhead door; | | Myrick | |
| | golf course; dock walkway; commercial elevator; waterfront boat dock [2] | Unknown | | |
| | | | | |
| 259-00-00-049 | Briar's Creek Bald Eagle Lane, Johns Island, SC - 185.13 acres | Unknown | SouthCoast 77.2 acres | |
| | | | Myrick | |
| 259-00-00-051 | Blind Road, Johns Island,SC - 26.81 acres | Unknown | SouthCoast | |
| | | | Myrick | |
| 260-00-00-026 | Briar's Creek Lane, Johns Island, SC - 15.05 acres | Unknown | | |
| 260-00-00-120 | HOA RW - Gnarled Oaks Lane, Johns Island, SC - 21.27 acres | Unknown | | |
| 260-00-00-071 | Nesting Egret Drive, Johns Island, SC - 2.09 acres | Unknown | | |
| 261-00-00-033 | Briar's Creek Lane, Johns Island, SC - 1.0 acre | Unknown | | |
| 261-00-00-032 | Kiawah River, Johns Island, SC - .5 acre | Unknown | | |
| 261-00-00-031 | Kiawah River, Johns Island, SC -  .06 acre | Unknown | | |
| **TOTAL VALUE** | | **$Unknown** | | **$6,741,724.25** |

B6B (Official Form 6B) (12/07)

.

In re   **Briar's Creek Golf, LLC**                                                                    ,   Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 923.65 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **SouthCoast Bank 530 Johnnie Dodds Blvd Mt Pleasant SC  29465** <br><br> **Operating Account #...2813 - $208811.68 Real Estate Account #...5014 - $  17,119.80 Funding Account #...8992 - $193,910.02** | - | 419,841.50 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits with following Liquor/Wine Vendors:** <br><br> **Republic Services - $2,000 Louisville, KY** <br><br> **Southern Wine & Spirits - $1,500 Columbia, SC** <br><br> **Ben Arnold Beverage Company - $1,000 Ridgeway, SC** <br><br> **RNDC of SC, LLC - $1,000 Columbia, SC** <br><br> **Lee Distributors - $1,000 Summerville, SC  29483** | - | 6,500.00 |
| | | **Security Deposit:  St. Johns Water Company** | - | 500.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |

Sub-Total >        427,765.15

(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                                    ,   Case No. _____
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **401K (Monies for employees who left and were not vested)** | - | 1,314.76 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Investment in Club Cottage 7A LLC (equity value per balance sheet)** | - | 80,106.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable - See Attachment B16** | - | 282,971.65 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >    **364,392.41**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC**                                              ,   Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **www.briarscreek.com website** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2009 Dodge Ram Truck 1500 VIN 1D3HB18P69S800590 Mileage: 130,468** | - | **7,500.00** |
| | | **2002 Chrysler Town & Country LXi VIN 2C4GP54L72R553331 Mileage: 93,407** | - | **2,200.00** |
| 26. Boats, motors, and accessories. | | **2008 Carolina Skiff J14 Boat HIN: EKHJ8883D808** | - | **1,500.00** |
| | | **2007 Yamaha F8MSH Boat Motor SN: 60RS1016641** | - | **2,000.00** |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >   **13,200.00**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC** _____,   Case No. _____
                                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Furnishings and Supplies (Including Computers) - See Attachment B28** | - | 213,555.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **5 rental golf sets - $1,500; 10 pull carts - $1,000; golf course accessories - $2,500; flags pins rakes - $500.00; 1500 range balls** | - | 5,500.00 |
| | | **Other Machinery and Equipment - See Attachment B29** | - | 134,050.00 |
| 30. Inventory. | | **Food Inventory** | - | 15,009.00 |
| | | **Beverage Inventory** | - | 2,001.00 |
| | | **Beer Inventory** | - | 2,022.00 |
| | | **Wine Inventory** | - | 8,684.00 |
| | | **Liquor Inventory** | - | 2,757.00 |
| | | **Pro Shop Merchandise** | - | 101,241.00 |
| | | **Outdated merchandise (assorted shirts, pants and skirts)** | - | 2,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | | **Chemicals - fertilizers/pesticides/herbicides** | - | 50,000.00 |
| | | **Sand for bunkers** | - | 1,000.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | **Pre-Paid Insurance (commercial/gen. liability/flood)** | - | 127,259.25 |
| | | **SouthCoast Bank Escrow (Property taxes/insurance)** | - | 93,637.37 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 758,715.62 |
| Total > | 1,564,073.18 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Briars Creek Accounts Receivable - Attachment B16**

| Member Number | Member Name | Address Line1 | Address Line2 | City | State | Postal Code | Jan 31, 2015 Balance | Feb 1st | Balance | Feb 2nd | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Wert, William | 184 Glen Abbey | | Kiawah Island | SC | 29455 | 554.91 | 27.12 | 582.03 | | 582.03 |
| 3 | Carifa, John | 3480 3 Creek Drive | | Jackson | WY | 83001 | 218.79 | | 218.79 | | 218.79 |
| 4 | Bartlett, Peter | c/o Christopher B | 3107 W Golf Course Road | Owings Mills | MD | 21117 | 397.05 | | 397.05 | | 397.05 |
| 5 | McNair, Robert | NRG Stadium | Two NRG Park | Houston | TX | 77054 | - | | - | | - |
| 8 | Campbell, Van | 27 Bufflehead Drive | | Kiawah Island | SC | 29455 | 16.93 | | 16.93 | | 16.93 |
| 9 | Sawyer, Kenneth | 4905 34th Street South #6200 | | St. Petersburg | FL | 33711 | 2,852.75 | | 2,852.75 | | 2,852.75 |
| 10 | Immelt, Jeffrey | 705 West Road | | New Canaan | CT | 06840 | 630.00 | | 630.00 | | 630.00 |
| 13 | Ramich, James | 200 Belted Kingfisher Road | | Kiawah Island | SC | 29455 | 4,457.10 | | 4,457.10 | | 4,457.10 |
| 14 | Hancock, Woodrow | 4289 Charles Freer Lane | | Johns Island | SC | 29455 | 4,019.99 | | 4,019.99 | | 4,019.99 |
| 18 | Martin, Michael | 42 Salt Cedar Lane | | Kiawah Island | SC | 29455 | 2,386.75 | | 2,386.75 | | 2,386.75 |
| 19 | Edwards, Paul | 5 Brown Ridge Court | | Cedar Grove | NJ | 07009 | 1,117.85 | 64.93 | 1,855.57 | 6.52 | 2,534.88 |
| 20 | Greer, Henry | 3630 Loggerhead Court | | Seabrook Island | SC | 29455 | 784.86 | | 784.86 | 18.23 | 803.09 |
| 21 | Secrist, Richard | 2595 Jenkins Point Road | | Johns Island | SC | 29455 | 6,418.95 | 50.67 | 6,469.62 | | 6,469.62 |
| 22 | Barter, John | 44 River Marsh Lane | | Kiawah Island | SC | 29455 | 407.21 | | 407.21 | | 407.21 |
| 26 | Keyes, James | 3640 Pompano Court | | Seabrook Island | SC | 29455 | 808.31 | | 808.31 | | 808.31 |
| 27 | Stewart, Allan | 130 Flyway Drive | | Kiawah Island | SC | 29455 | 343.08 | | 343.08 | | 343.08 |
| 30 | Hesseltine, Ernest | 541 Bufflehead Drive | | Kiawah Island | SC | 29455 | 418.51 | | 418.51 | | 418.51 |
| 31 | Weiner, Michael | 5549 Cypress Cottage Lane | | Kiawah Island | SC | 29455 | 7,062.83 | 44.26 | 7,107.09 | 15.62 | 7,122.71 |
| 39 | Laughlin, Michael | 16 Watch Hill Way | | Chatham | MA | 02633 | 210.65 | | 210.65 | | 210.65 |
| 43 | Nevin, Robert | 406 Ocean Oaks Court | | Kiawah Island | SC | 29455 | 632.44 | | 632.44 | 20.18 | 652.62 |
| 44 | Henle, David | 33 Dusenberry Road | | Bronxville | NY | 10708 | 185.55 | | 185.55 | | 185.55 |
| 49 | Mullin, James | 2613 Jenkins Point Road | | Seabrook Island | SC | 29455 | 709.92 | 43.18 | 753.10 | 11.72 | 764.82 |
| 50 | Buckley, William | 44 Meeting Street | | Charleston | SC | 29401 | 155.85 | | 155.85 | | 155.85 |
| 51 | Glenn, Arthur | 675 Heatherton Lane | | West Chester | PA | 19380 | 494.75 | | 494.75 | 36.90 | 531.65 |
| 59 | Deavenport, Earnest | 402 Ocean Oaks Court | | Kiawah Island | SC | 29455 | 4,096.04 | | 4,096.04 | | 4,096.04 |
| 62 | D'Agostino, Nicholas | 121 Spartina Court | | Kiawah Island | SC | 29455 | 504.49 | | 504.49 | | 504.49 |
| 64 | McDaniel, C. | 1121 Ocean Forest Lane | | Seabrook Island | SC | 29455 | 213.51 | | 213.51 | | 213.51 |
| 65 | Lee, David | 1165 Outer Drive | | State College | PA | 16801 | 274.37 | | 274.37 | | 274.37 |
| 70 | Decko, Kenneth | 754 Glossy Ibis Lane | | Kiawah Island | SC | 29455 | 477.12 | | 477.12 | | 477.12 |
| 73 | Kirkner, Gary | 4 Redbay Court | | Elgin | SC | 29045 | 197.10 | | 197.10 | | 197.10 |
| 78 | Boneparth, Peter | 250 Briarwood Crossing | | Lawrence | NY | 11559 | 2,600.75 | | 2,600.75 | | 2,600.75 |
| 80 | White, Robert | 3695 Waldo Place | | Columbus | OH | 43220 | 306.46 | | 306.46 | | 306.46 |
| 84 | Sywolski, Robert | 560 Old School Road | | Gulf Stream | FL | 33483 | 4,110.22 | | 4,110.22 | | 4,110.22 |
| 87 | Williams, James | 4286 Hope Plantation Drive | | Johns Island | SC | 29455 | 373.16 | | 373.16 | | 373.16 |
| 88 | Capelli, Andrew | 160 Governors Drive | | Kiawah Island | SC | 29455 | 495.45 | | 495.45 | 22.79 | 518.24 |
| 89 | Murphy, Richard | 60 River Marsh Lane | | Kiawah Island | SC | 29455 | 4,225.85 | | 4,225.85 | | 4,225.85 |
| 96 | Coggiola, Ann | 157 Kiawah Island Club Drive | | Kiawah Island | SC | 29455 | 617.31 | | 617.31 | | 617.31 |
| 98 | Post, Jerry | 148 Flyway Drive | | Kiawah Island | SC | 29455 | 4,961.85 | | 4,961.85 | | 4,961.85 |
| 99 | Lorenze, A. | 31 Linden Shores | | Branford | CT | 06405 | 487.79 | | 487.79 | | 487.79 |
| 100 | Anderson, Allan | 42 Meeting Street | | Charleston | SC | 29401 | 191.16 | 13.56 | 204.72 | | 204.72 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107 Gilmore, John | 44 Breeds Hill Place | Wilton | CT | 06897 | 395.74 | | 395.74 | | 395.74 |
| 108 Rogers, Charles | Post Office Box 3509 | Hickory | NC | 28603 | 414.61 | | 414.61 | | 414.61 |
| 110 Lan, Richard | 80 Westminster Road | Chatham | NJ | 07928 | 2,797.65 | | 2,797.65 | | 2,797.65 |
| 111 Balderson, Norman | 2454 Golf Oak Park | Seabrook Island | SC | 29455 | 1,146.09 | | 1,146.09 | | 1,146.09 |
| 112 Cuskley, Colin | 4249 Wild Turkey Way | Johns Island | SC | 29455 | 472.90 | | 472.90 | | 472.90 |
| 118 Grant, J. | 307 Surfsong Road | Kiawah Island | SC | 29455 | 233.58 | | 233.58 | 6.52 | 240.10 |
| 119 McCarthy, David | 719 Spinnaker Beach House | Seabrook Island | SC | 29455 | 1,260.78 | | 1,260.78 | | 1,260.78 |
| 123 Adams, Randall | 211 Country Club Drive | Rock Hill | SC | 29730 | 257.83 | 13.56 | 271.39 | | 271.39 |
| 124 Connor, Robert | 365 Stewart Avenue, Apt. B-14 | Garden City | NY | 11530 | 239.44 | | 239.44 | | 239.44 |
| 126 Willard, Anthony | 1504 Lady Anna Lane | Johns Island | SC | 29455 | 851.60 | 49.51 | 901.11 | 9.77 | 910.88 |
| 127 Mann, Jeffrey | 4257 Wild Turkey Way | Johns Island | SC | 29455 | 5,465.03 | | 5,465.03 | | 5,465.03 |
| 129 Wyatt, W. | 3535 Peachtree R Suite 520-340 | Atlanta | GA | 30326 | 1,527.99 | | 1,527.99 | | 1,527.99 |
| 130 Iwan, Laurence | 35 Salt Cedar Lane | Kiawah Island | SC | 29455 | 388.24 | 105.70 | 493.94 | | 493.94 |
| 131 Pennell, Richard | 23 Brighton Way Unit 200 | Clayton | MO | 63105 | 1,089.00 | | 1,089.00 | | 1,089.00 |
| 133 Hacker, Ronald | 203 Glen Abbey | Kiawah Island | SC | 29455 | 493.95 | | 493.95 | 6.52 | 500.47 |
| 134 French, Jeffery | 12 Ashworth Lane | Columbia | SC | 29206 | 8,259.21 | | 8,259.21 | | 8,259.21 |
| 139 Mahoney, Paul | 520 Bufflehead Drive | Kiawah Island | SC | 29455 | 583.55 | 69.11 | 652.66 | | 652.66 |
| 141 Berenyi, Tony | 148 Flyway Drive | Kiawah Island | SC | 29455 | 1,848.86 | | 1,848.86 | | 1,848.86 |
| 145 Noble, Cynthia | 4265 Wild Turkey Way | Johns Island | SC | 29455 | 332.21 | | 332.21 | | 332.21 |
| 146 Wilkinson, John | 1715 Beaverkill Road | Lew Beach | NY | 12758 | 14.56 | 45.25 | 59.81 | | 59.81 |
| 147 Baker, William | 188 Ballybunion Drive | Kiawah Island | SC | 29455 | 409.00 | | 409.00 | | 409.00 |
| 152 Little, Thomas | 725 Hungerford Place | Charlotte | NC | 28207 | - | 27.12 | 27.12 | | 27.12 |
| 154 Woodson, Nathaniel | 38 Surfsong Road | Kiawah Island | SC | 29455 | 149.11 | | 149.11 | | 149.11 |
| 155 Cammerer, Richard | 147 Flyway Drive | Kiawah Island | SC | 29455 | 356.24 | | 356.24 | | 356.24 |
| 156 Bugas, Andy | 116 East 91st Str Apartment 3 | New York | NY | 10128 | 247.69 | | 247.69 | | 247.69 |
| 157 Wilson, John | 749 Glossy Ibis Lane | Kiawah Island | SC | 29455 | 871.02 | | 871.02 | | 871.02 |
| 158 Frumkin, Joseph | 125 Broad Street | New York | NY | 10004 | 2,828.92 | | 2,828.92 | | 2,828.92 |
| 161 Martin, Philip | 9309 Olympic View Drive | Edmonds | WA | 98020 | 629.30 | | 629.30 | | 629.30 |
| 163 Crane, Russell | 387 Snowy Egret | Kiawah Island | SC | 29455 | 939.39 | | 939.39 | | 939.39 |
| 164 Gramling, Ben | 502 King Street, 3rd Floor | Charleston | SC | 29403 | 846.81 | 525.76 | 1,372.57 | | 1,372.57 |
| 165 Ackerman, George | 79 Ashley Avenue | Charleston | SC | 29401 | 360.19 | | 360.19 | | 360.19 |
| 166 Callahan, Kevin | 636 S. County Line Road | Hinsdale | IL | 60521 | 0.05 | | 0.05 | | 0.05 |
| 172 Cassidy, Frank | 31 Rhetts Bluff Road | Kiawah Island | SC | 29455 | 211.37 | | 211.37 | 24.73 | 236.10 |
| 173 Adams, J. | 60 Meeting House Road | Bedford Corners | NY | 10549 | 267.75 | | 267.75 | | 267.75 |
| 175 Stewart, Kyle | 80 Raffles Place  #15-20 UOB Plaza 2 | Singapore | | 48624 | 2,592.54 | | 2,592.54 | | 2,592.54 |
| 176 Early, James | 265 Church Street, 11th Floor | New Haven | CT | 06510 | 505.61 | | 505.61 | | 505.61 |
| 178 Vaske, John | 982 Oenoke Ridge | New Canaan | CT | 06840 | 2,590.67 | | 2,590.67 | | 2,590.67 |
| 180 Davis, Thomas | 80 Greenacres Avenue | Scarsdale | NY | 10583 | 308.67 | | 308.67 | | 308.67 |
| 182 Sims, Herchiel | 536 Bufflehead Drive | Kiawah Island | SC | 29455 | 837.60 | | 837.60 | 44.06 | 881.66 |
| 185 Hehir, Brian | 1 Hampton Road | Port Washington | NY | 11050 | 288.86 | | 288.86 | | 288.86 |
| 186 Armbrust, Frederick | 5 Observatory Road | Charleston | WV | 25314 | - | | - | | - |
| 189 Blair, W. | 3554 Bohicket Road | Johns Island | SC | 29455 | 72.93 | | 72.93 | | 72.93 |
| 192 Rush, Andrew | 35 Bradford Road | Scarsdale | NY | 10583 | 4,459.37 | | 4,459.37 | | 4,459.37 |
| 199 Della Torre, Neil | 76 N. Walnut Street | Ridgewood | NJ | 07450 | 2,607.81 | | 2,607.81 | | 2,607.81 |
| 200 Pauls, Douglas | 4055 Gnarled Oaks Way | Johns Island | SC | 29455 | 903.38 | 21.70 | 925.08 | | 925.08 |

| # | Name | Address | City | State | Zip | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 205 | Lieber, Paul | 760 Glossy Ibis Lane | Kiawah Island | SC | 29455 | 3.25 | | 3.25 | | 3.25 |
| 206 | Barringer, Charles | 2631 Habersham Road | Atlanta | GA | 30305 | 304.60 | | 304.60 | | 304.60 |
| 209 | Spann, Thomas | 601 Anthony Drive | Plymouth Meeting | PA | 19462 | 64.78 | | 64.78 | | 64.78 |
| 211 | Marcus, Steve | 8 Cutting Lane | Weston | MA | 02493 | 393.36 | 46.00 | 439.36 | | 439.36 |
| 212 | Schuler, William | 17 Sleepy Hollow Court | Allentown | NJ | 08501 | 198.23 | | 198.23 | | 198.23 |
| 214 | Degnan, John | 35 Beacon Hill Drive | Chester | NJ | 07930 | 1,201.73 | 188.25 | 1,389.98 | 14.97 | 1,404.95 |
| 215 | Bogan, Richard | 1644 Main Street Suite 601 | Columbia | SC | 29201 | 514.37 | | 514.37 | | 514.37 |
| 219 | McGovern, Patrick | 431 Island Park Drive | Daniel Island | SC | 29492 | 3,112.21 | | 3,112.21 | | 3,112.21 |
| 223 | Siegel, Robert | 25 Lambol Street | Charleston | SC | 29401 | 498.47 | | 498.47 | | 498.47 |
| 224 | Hildebrandt, John | 331 West Shore Drive | Wyckoff | NJ | 07481 | - | 300.70 | 300.70 | | 300.70 |
| 225 | Wertz, David | 54 Legare Street | Charleston | SC | 29401 | 71.04 | | 71.04 | | 71.04 |
| 229 | Cox, Kevin | 64 New Settlement Road | Kiawah Island | SC | 29455 | 512.22 | | 512.22 | | 512.22 |
| 232 | Key, Nigel | 120 Western Drive | Short Hills | NJ | 07078 | 2,623.15 | | 2,623.15 | | 2,623.15 |
| 233 | Ciccarelli, Drew | 136 Wappoo Creek Drive | Charleston | SC | 29412 | 4,181.22 | | 4,181.22 | | 4,181.22 |
| 235 | Zangrillo, Gina | 72 Conrad Road | New Canaan | CT | 06840 | 1,022.57 | | 1,022.57 | | 1,022.57 |
| 239 | Lacy, William | Post Office Box 854 | Charleston | SC | 29402 | 402.44 | | 402.44 | | 402.44 |
| 240 | Philp, Graeme | 2436 Kemway Road | Johns Island | SC | 29455 | 5,996.37 | | 5,996.37 | | 5,996.37 |
| 241 | Johnson, Preston | Post Office Box 1177 | Homestead | FL | 33034 | 6,843.50 | | 6,843.50 | | 6,843.50 |
| 245 | Wilbourne, Stephen | 112 Bull Street   Suite A | Charleston | SC | 29401 | 5,589.38 | | 5,589.38 | | 5,589.38 |
| 246 | Ellis, Steven | 261 Sea Marsh Drive | Kiawah Island | SC | 29455 | 3,168.44 | | 3,168.44 | | 3,168.44 |
| 247 | Whitten, Cameron | 210 B Coming Street | Charleston | SC | 29403 | 2,321.47 | | 2,321.47 | | 2,321.47 |
| 250 | Koenen, Austin | 235 Pharr Road N Apt. 3528 | Atlanta | GA | 30305 | 10.00 | | 10.00 | | 10.00 |
| 251 | Stephens, Nicholas | 29 Locust Lane | Bronxville | NY | 10708 | 392.79 | | 392.79 | | 392.79 |
| 252 | Cheely, Edgar | 268 Doral Open | Kiawah Island | SC | 29455 | 4,536.12 | | 4,536.12 | | 4,536.12 |
| 254 | Althoff, Steven | 4 Baronne Court | Greer | SC | 29650 | 395.72 | | 395.72 | | 395.72 |
| 256 | Degnan, Peter | 5071 Riverview Road | Atlanta | GA | 30327 | 133.45 | | 133.45 | | 133.45 |
| 258 | Shiver, John | 130 Gardeners Circle #177 | Johns Island | SC | 29455 | 2,159.24 | | 2,159.24 | | 2,159.24 |
| 259 | Brock, Matthew | 973 Cove Bay Lane | Mount Pleasant | SC | 29464 | 410.68 | | 410.68 | | 410.68 |
| 262 | McCarty, Christopher | 1439 Amanda Park | Charleston | SC | 29412 | - | 136.58 | 136.58 | | 136.58 |
| 263 | Hudnall, Bertrand | 1332 Penshell Place | Mount Pleasant | SC | 29464 | 1,469.79 | 364.88 | 1,834.67 | | 1,834.67 |
| 264 | Nelson, Matthew | 205 Barnstaple Road | Daniels | WV | 25832 | 3,430.97 | | 3,430.97 | | 3,430.97 |
| 265 | Reeves, Crispin | 1089 Eaglewood Trail | Charleston | SC | 29412 | 4,942.95 | | 4,942.95 | | 4,942.95 |
| 267 | Mueller, Gerd | 762 Curlew Court | Kiawah Island | SC | 29455 | 722.34 | 94.64 | 816.98 | | 816.98 |
| 268 | Ryan, Philip | 142 East 71st Str Apartment 3A | New York | NY | 10021 | 2,327.65 | | 2,327.65 | | 2,327.65 |
| 269 | Burke, Theodore | 6 Queensmead | London | | NW8 6RE | 67.05 | | 67.05 | | 67.05 |
| 270 | Culhane, John | 189 Ballybunion Drive | Kiawah Island | SC | 29455 | 232.37 | | 232.37 | | 232.37 |
| 271 | Welch, Mark | Post Office Box 1191 | Hampton | NH | 03843 | 185.77 | 48.61 | 234.38 | 179.88 | 414.26 |
| 272 | Parsons, John | 41 Lyman Road | Northampton | MA | 01060 | 0.01 | | 0.01 | | 0.01 |
| 273 | Steel, Barry | 420 Argyle Avenue | Elmhurst | IL | 60126 | 3,765.60 | | 3,765.60 | | 3,765.60 |
| 274 | Mackay, Douglas | 38 Turtleback Road S. | New Canaan | CT | 06840 | 374.51 | | 374.51 | | 374.51 |
| 276 | Mozingo, Clayton | 72 Murray Boulevard | Charleston | SC | 29401 | 2,511.73 | | 2,511.73 | | 2,511.73 |
| 277 | Hanz, Carla | 1430 Broadwater Drive | Sumter | SC | 29150 | 4,983.74 | | 4,983.74 | | 4,983.74 |
| 278 | Watts, Ralph | 42 Cobblefield Road | White Plains | NY | 10605 | 2,239.22 | | 2,239.22 | | 2,239.22 |
| 279 | Kaplan, Matthew | 450 Wisonsin Avenue | Lake Forest | IL | 60045 | 48.66 | | 48.66 | | 48.66 |
| 280 | Hollingsworth, Jim | 1 Mills Lake Court | Chapin | SC | 29036 | 3,430.39 | | 3,430.39 | | 3,430.39 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 282 | Desko, George | 162 Tudor Manor Road | Latrobe | PA | 15650 | 625.46 | 54.26 | 679.72 | 679.72 |
| 284 | Straus, Eric | 2590 The Bent Twig | Seabrook Island | SC | 29455 | 52.62 | | 52.62 | 52.62 |
| 285 | Shiels, Andy | 24 Wyecreek Avenue | Charleston | SC | 29412 | 2,971.31 | | 2,971.31 | 2,971.31 |
| 286 | Havens, Benjamin | 903 White Marlin Drive | Charleston | SC | 29412 | 162.95 | | 162.95 | 162.95 |
| 288 | Williams, Rebecca | 18 Rhett's Bluff Road | Kiawah Island | SC | 29455 | 15,403.24 | | 15,403.24 | 15,403.24 |
| 291 | Ryan, Christopher | Michael P. Ryan F 11 Durham Street, Apt. #1 | Boston | MA | 02115 | 3,112.51 | | 3,112.51 | 3,112.51 |
| 292 | Marino, Daniel | 1014 Trailmore Lane | Weston | FL | 33326 | 187.62 | | 187.62 | 187.62 |
| 293 | Singer, David | 584 Whimbrel Road | Kiawah Island | SC | 29455 | 3,487.34 | | 3,487.34 | 3,487.34 |
| 294 | Hunter, John | 317 Fincastle Lane | Bluefield | VA | 24605 | 2,784.13 | 255.24 | 3,039.37 | 3,039.37 |
| 295 | Lawrence, Adam | 302 Canal Prism Road | Johns Island | SC | 29455 | 5,305.14 | | 5,305.14 | 5,305.14 |
| 297 | Parry, John | 4 Apple Lane | Califon | NJ | 07830 | 387.58 | | 387.58 | 387.58 |
| 299 | Olsen, Reinhardt | 14 Tinker Lane | Greenwich | CT | 06830 | 260.12 | | 260.12 | 260.12 |
| 300 | Farag, Peter | 82 North Shelmore Boulevard | Mount Pleasant | SC | 29464 | 3,307.43 | | 3,307.43 | 3,307.43 |
| 301 | Rody, Brent | 121 Montgomery Drive | Spartangurg | SC | 29302 | 1,740.90 | | 1,740.90 | 1,740.90 |
| 302 | Grebe, William | 173 North Shelmore Boulevard | Mount Pleasant | SC | 29464 | 340.07 | | 340.07 | 340.07 |
| 303 | Scully, James | 82 Murray Boulevard | Charleston | SC | 29401 | 483.46 | 374.80 | 858.26 | 858.26 |
| 305 | Mungo, Steven | 441 Western Lane | Irmo | SC | 29063 | 59.90 | | 59.90 | 59.90 |
| 306 | Hayes, Peter | 6 Buford Road | Robbinsville | NJ | 08691 | 1,249.32 | | 1,249.32 | 1,249.32 |
| 900 | Myrick, Edward | 4450 NE 31st Avenue | Lighthouse Point | FL | 33064 | 20.18 | | 20.18 | 20.18 |
| 901 | Koenig, Steven | 4289 Wild Turkey Way | Johns Island | SC | 29455 | 7,275.71 | | 7,275.71 | 7,275.71 |
| 905 | Koenig, Sara | 4121 Perrine Street | Charleston | SC | 29414 | 110.51 | | 110.51 | 110.51 |
| 906 | Koenig, Scott | 2126 Terrabrook Lane | Charleston | SC | 29412 | 1,116.56 | | 1,116.56 | 1,116.56 |
| 8003 | Bibler, Kyle | 4000 Briar's Creek Lane | Johns Island | SC | 29455 | 33.10 | | 33.10 | 33.10 |
| 8018 | VanderWeele, Eve | 4000 Briar's Creek Lane | Johns Island | SC | 29455 | 56.74 | | 56.74 | 56.74 |
| 8020 | Parker, Cam | 4000 Briar's Creek Lane | John Island | SC | 29455 | 147.56 | | 147.56 | 147.56 |
| 8021 | DeLeon, Rene | 4000 Briar's Creek Lane | Johns Island | SC | 29455 | 51.00 | | 51.00 | 51.00 |
| 9058 | College of Charleston, Jamie Futrell | Attn: Jamie Futro 66 George Street | Charleston | SC | 29424 | 209.36 | | 209.36 | 209.36 |
| 9063 | Achievement, Junior | c/o Lauren Heubc 2430 Mall Drive, Suite 120 | North Charleston | SC | 29406 | 4,191.27 | | 4,191.27 | 4,191.27 |
| 9071 | Futrell, Jamie | 66 George Street | Charleston | SC | 29424 | 61.85 | | 61.85 | 61.85 |
| | Club Colltage 7A Inc | 3690 Bohicket Ro Suite 4-B | Johns Island | SC | 29455 | 18,638.00 | | 18,638.00 | 18,638.00 |
| | Briar's Creek Property Owners Assn | C/0 Marshland Cc P.O. Box 1693 | Johns Island | Sc | 29457 | 14,503.74 | | 14,503.74 | 14,503.74 |
| | Callaway Golf | PO Box 9002 | Carlsbad | CA | 92018 | | | 363.31 | 363.31 |
| | BMI Music | PO Box 630893 | Cincinnatti | OH | 45263 | | | 35.40 | 35.40 |
| | Cobra Puma Golf | PO Box 5834 | Carol Strea | IL | 60197 | | | 100.03 | 100.03 |
| | Taylor Made Golf Co., Inc. | File 56431 | Los Angeles | CA | 90074 | | | 838.54 | 838.54 |
| | | | | | | | | | 282,971.65 |

**Attachment B28**

**CLUBHOUSE**

| UPSTAIRS | | | Attic | Qty | |
|---|---|---|---|---|---|
| **Fitness Room** | Qty | Value | tricycle | 1 | $200 |
| Precor Treadmill | 1 | $1,000 | Holiday decorations | | $500 |
| Precor Olyptical machine | 1 | $2,500 | racks | 2 | $100 |
| Precor stationary bike | 1 | $1,000 | File cabinets 2 dr | 3 | $150 |
| 24 Assort Wieths on Rack | 1 | $500 | | | **$950** |
| Misc exercise bals and mat | 1 | $100 | | | |
| Table smaill | 1 | $50 | **Ladies Locker room** | | |
| refrigerator sm | 1 | $50 | large door stop oreintal | 1 | $50 |
| Television Sharp sm | 1 | $100 | Hall table with 2 charis | 1 | $500 |
| workout bench | 1 | $25 | Large jars | 2 | $200 |
| workout station | 1 | $1,000 | picutes embroidery | 4 | $800 |
| | | **$6,325** | telecision sm | 1 | $50 |
| | | | dresser w/ marble top | 1 | $500 |
| **Hall** | | | pictuers small | 9 | $90 |
| Office supply cabinet | 1 | $50 | benches leather | 2 | $1,000 |
| pictures assort sports | 12 | $300 | table sm | 1 | $200 |
| | | **$350** | chairs upholstered | 2 | $400 |
| | | | lamp | 1 | $50 |
| **Lobby** | | | coat rack | 1 | $50 |
| couches | 2 | $1,000 | vanity with mirror | 1 | $200 |
| oriental rugs | 2 | $400 | runner rug | 1 | $10 |
| chairs | 3 | $300 | bookcase | 1 | $500 |
| book case - large | 1 | $1,500 | towel rack | 1 | $500 |
| table small | 1 | $200 | bench | 1 | $250 |
| prints large | 3 | $300 | coat rack | 1 | $50 |
| prints small set | 4 | $800 | shower stools | 4 | $100 |
| table small | 1 | $100 | table | 1 | $50 |
| lamp | 1 | $750 | prints small | 12 | $300 |
| tufted leather chair | 1 | $500 | prints - assorted | 6 | $300 |
| | | **$5,850** | assorted sundries | | $1,000 |
| | | | | | **$7,150** |
| **Stairs** | | | | | |
| prints - large | 6 | - | **Mens Locker room/attendant** | | |
| | | | picture - garden | 3 | $300 |
| | | | picture - Nick | 1 | $500 |
| **Locker Room Hall** | | | picture - ruler | 2 | $200 |
| buffet | 1 | $1,200 | picture - cigar | 4 | $300 |
| vase | 2 | $60 | picture - limited edition | 1 | $100 |
| lamp | 2 | $50 | bench teak | 5 | $1,250 |
| oriental rugs | 1 | $100 | tables | 3 | $75 |
| pictures medium | 10 | $500 | computer chair | 1 | $25 |
| | | **$1,910** | foot stool | 1 | $25 |
| | | | small refrigerator | 1 | $50 |
| **Laundry** | | | shoe shining machine | 1 | $200 |
| Storage racks | 2 | $200 | engraving machine | 1 | $1,000 |
| File Cabinet 4 drawer | 2 | $400 | small round table | 1 | $100 |
| washer LG | 1 | $250 | chairs | 2 | $100 |
| Dryer Samsung | 1 | $400 | chair - wood | 1 | $100 |
| Towels-Golf | | $150 | table | 1 | $100 |
| Towels-Hand | | $200 | lamp | 1 | $50 |
| Towels-Bath | | $50 | television sm | 2 | $100 |
| Bath mats | | $25 | benches - leather | 6 | $1,500 |
| Robes | | $50 | table - 4ft | 1 | $200 |
| vacume cleaners | 4 | $200 | chairs - arm | 2 | $200 |
| roller carts | 2 | $100 | rental shoes | 47 | $470 |
| | | **$2,025** | assorted sundries | 1 | $100 |
| | | | table - 3ft | 1 | $100 |
| | | | | | **$7,145** |

**UPSTAIRS CONTINUED**

| Main Office Area | Qty | |
|---|---|---|
| Executive desk | 1 | $500 |
| credenza | 1 | $500 |
| 2 drawer exec file cabinets | 2 | $200 |
| photo art work | 2 | $100 |
| Watercolor pictures | 3 | $30 |
| | | **$1,330** |

| Membership coordinator Office | | |
|---|---|---|
| Desk with return | 1 | $75 |
| chair | 1 | $25 |
| upholstery charis | 2 | $100 |
| book case large | 1 | $75 |
| 2 drawer file cabinet | 3 | $225 |
| Propective member prints | 21 | $1,575 |
| | | **$2,075** |

| Membership director Office | | |
|---|---|---|
| Secretary desk | 1 | $400 |
| book case | 1 | $75 |
| fake plant | 1 | $10 |
| lamps | 2 | $100 |
| straw storage bucket | 1 | $50 |
| upholstery charis | 2 | $200 |
| | | **$835** |

| General Manager Office | | |
|---|---|---|
| Executive desk | 1 | $700 |
| exec book case | 1 | $700 |
| exec file cabinets 2 dr | 2 | $500 |
| credenza | 1 | $200 |
| upholstery charis | 2 | $400 |
| small table | 1 | $100 |
| exec chairs | 1 | $50 |
| | | **$2,650** |

| Accountant Office | | |
|---|---|---|
| desk | 1 | $125 |
| 2 dr file cabinet | 1 | $100 |
| 4 dr file cabinet | 1 | $200 |
| credenza | 1 | $175 |
| upholstery charis | 2 | $200 |
| phone table | 1 | $25 |
| chair | 1 | $25 |
| lamps | 2 | $50 |
| | | **$900** |

| Board Room | | |
|---|---|---|
| conference table | 1 | $1,500 |
| credenza | 2 | $1,000 |
| small table | 1 | $50 |
| lamps | 2 | $100 |
| Ploycom phone | 1 | $100 |
| Wireless router | 1 | $25 |
| television | 1 | $200 |
| leather chairs | 10 | $500 |
| bird pictures | 2 | $200 |
| arm chairs | 2 | $100 |
| | | **$3,775** |

**MAIN FLOOR**

| Electrical Room | Qty | |
|---|---|---|
| PA/Music system | 1 | $1,500 |
| storage racks | 3 | $300 |
| wine cooler | 1 | $500 |
| long table | 2 | $100 |
| curved tables | 3 | $150 |
| | | **$2,550** |

| Reception Area | | |
|---|---|---|
| writing desk | 1 | $300 |
| lamp | 1 | $100 |
| landscape picture | 1 | $150 |
| chair | 1 | $100 |
| assorted wall pictures | 5 | $500 |
| book case | 1 | $200 |
| coat rack | 1 | $50 |
| desk | 1 | $50 |
| chair | 1 | $25 |
| sm cabinet | 1 | $25 |
| pictures | 2 | $300 |
| lamp | 1 | $100 |
| | | **$1,900** |

| F&B Director Office | | |
|---|---|---|
| desk | 1 | $50 |
| small cabinet | 1 | $15 |
| book case | 1 | $50 |
| chair | 1 | $25 |
| | | **$140** |

| Entry Way | | |
|---|---|---|
| Large buffet with assort vases | 1 | $5,000 |
| lamp | 1 | $75 |
| chair | 1 | $300 |
| chairs - assorted | 2 | $200 |
| umbrella stand | 1 | $100 |
| floor lamp | 1 | $150 |
| Rees Jones painting | 1 | $10,000 |
| buffet | 1 | $500 |
| oriental lamps | 2 | $500 |
| small table | 1 | $250 |
| cigar humidor | 1 | $300 |
| lamps | 2 | $100 |
| oriental hall rug | 1 | $200 |
| St Andrews print | 1 | $250 |
| boat prints | 4 | $200 |
| assorted prints | 5 | $250 |
| golf prints | 2 | $500 |
| | | **$18,875** |

| Ladies' Rest Room | | |
|---|---|---|
| prints | 2 | $200 |
| sundries | 1 | $50 |
| table | 1 | $100 |
| | | **$350** |

| Men's Rest Room | | |
|---|---|---|
| paintings | 4 | $100 |
| table - small | 1 | $100 |
| | | **$200** |

**MAIN FLOOR CONTINUED**

| Hall | Qty | |
|---|---|---|
| large oriental rug | 1 | $500 |
| leather charis | 2 | $400 |
| couches (1@$50; 1@$750) | 2 | $800 |
| end tables round | 2 | $400 |
| lamps | 2 | $500 |
| large earth ware | 1 | $150 |
| coffee table | 1 | $25 |
| prints of golf | 2 | $400 |
| horn hat rack and club | 1 | $20 |
| Black ground oil painting | 1 | $1,500 |
| chair | 1 | $200 |
| small tables | 3 | $300 |
| large ornate mirror | 1 | $1,000 |
| oriental vase | 1 | $200 |
| table | 1 | $200 |
| glass jugs | 3 | $450 |
| assorted prints | 6 | $700 |
| large grape wine carrier | 1 | $100 |
| oriental jug | 1 | $50 |
| large buffet | 1 | $500 |
| fruit oil painting | 1 | $500 |
| March oil painting | 1 | $1,500 |
| C Freer house oil painting | 1 | $1,500 |
| coffee table | 1 | $100 |
| | | **$11,995** |

| Wine Room | Qty | |
|---|---|---|
| wine barrell | 1 | $250 |
| wall art | 1 | $100 |
| | | **$350** |

| Phone Room | Qty | |
|---|---|---|
| small prints | 7 | $25 |
| leather stool | 1 | $100 |
| phones - old | 2 | $300 |
| | | **$425** |

| Bar Area | Qty | |
|---|---|---|
| leather couch | 1 | $2,500 |
| church pews | 2 | $500 |
| coffee table | 1 | $200 |
| floor lamp | 1 | $100 |
| large mirror | 1 | $250 |
| crest on wall | 2 | $100 |
| golf prints | 4 | $800 |
| leather bar stools | 5 | $500 |
| wide screen tv | 1 | $250 |
| assort wine glass | | $1,000 |
| high ball glasses | | - |
| horns | 2 | $400 |
| oriental vase | 2 | $200 |
| dragon jugs | 2 | $200 |
| rock glasess | 1 | $1,000 |
| beer cooler | 1 | $500 |
| beverage cooler | 1 | $200 |
| sofa table | 1 | $500 |
| square table | 2 | $1,000 |
| leather charis | 8 | $400 |
| round table | 1 | $200 |
| chairs | 2 | $200 |
| brass lamps | 2 | $200 |
| | | **$11,200** |

| Dining Room Area | Qty | |
|---|---|---|
| large buffet/library cabinets | 2 | $3,000 |
| assorted accessories | 2 | $1,500 |
| server stand | 1 | $500 |
| map prints | 2 | $400 |
| square tables | 4 | $2,000 |
| leather charis | 16 | $800 |
| man on horse art | 1 | $250 |
| chinesse jar | 1 | $200 |
| television credenza w/tv | 1 | $4,500 |
| side table | 1 | $500 |
| rectangle table | 3 | $3,000 |
| square table | 2 | $1,000 |
| leather chairs | 14 | $700 |
| upholsteres chairs | 19 | $475 |
| small tables | 3 | $300 |
| buffett attic | 1 | $150 |
| man on horse art | 1 | $250 |
| Tall pot | 1 | $150 |
| kings table | 1 | $1,500 |
| tall chairs | 6 | $1,200 |
| large mirror | 1 | $250 |
| misc display box | 1 | 500 |
| oil paintings | 2 | $200 |
| silverware settings | 125 | $5,000 |
| chinaware/dishes settings | 60 | $20,000 |
| | | **$48,325** |

| Patio | Qty | |
|---|---|---|
| rattan sette | 2 | $500 |
| rattan chairs | 2 | $200 |
| side board | 1 | $25 |
| sofa table | 1 | $500 |
| Rockers | 2 | $100 |
| tables round rattan | 2 | $1,600 |
| black rattan chairs | 10 | $500 |
| rattan chairs | 4 | $100 |
| side table | 2 | $50 |
| | | **$3,575** |

| Chef Office | Qty | |
|---|---|---|
| desk with return | 1 | $50 |
| small table | 1 | $50 |
| chairs | 3 | $75 |
| | | **$175** |

| Kitchen | Qty | |
|---|---|---|
| big mixer | 1 | $300 |
| refrigerator medium | 1 | $200 |
| storage racks | 6 | $600 |
| blender | 1 | $75 |
| kitchenaid mixer | 1 | $200 |
| robot coupe | 1 | $100 |
| Emersion blender | 1 | $200 |
| portable warmers | 2 | $120 |
| pots and pans | 1 | $500 |
| upright freezer | 1 | $50 |
| deep fryer | 1 | $1,000 |
| 10-burn stove w/2 ovens | 1 | $1,500 |
| salamander broiler | 2 | $1,000 |
| grill | 1 | $250 |
| flat-top gridddle | 1 | $300 |

Kitchen Continued

| | | |
|---|---|---|
| steamer | 1 | $750 |
| dble convection oven | 1 | $750 |
| 4-burner stove | 1 | $500 |
| sandwich units | 3 | $1,500 |
| walk-in cooler with freezer | 1 | $2,500 |
| walk-in cooler with freezer | 1 | $5,000 |
| 4-drawer cooler | 1 | $500 |
| under counter refrigerator | 1 | $200 |
| microwave oven | 1 | $25 |
| pull-down heat lamps | 5 | $125 |
| steam table SS line | 1 | $7,500 |
| soup toureens | 2 | $50 |
| conveyor toaster | 1 | $300 |
| small SS table | 1 | $50 |
| 3-compartment sink | 1 | $250 |
| 4ft work table w/drawer | 1 | $200 |
| 2-compartment sink w/shelf | 1 | $250 |
| meat slicer | 1 | $250 |
| SS table w/wheels | 1 | $100 |
| vacuum sealer | 1 | $400 |
| misc kitchen utensils | | $500 |
| | | **$28,095** |

**MAIN FLOOR CONTINUED**

Pro Shop

| | Qty | |
|---|---|---|
| mannequins | 5 | $500 |
| display cabinet | 2 | $4,000 |
| round table | 1 | $150 |
| table | 1 | $250 |
| cypress | 1 | $100 |
| display nic-nacks | 1 | $1,500 |
| lamp | 1 | $25 |
| sales counter | 1 | $500 |
| desk | 1 | $250 |
| upholser chiar | 1 | $100 |
| oriental rug | 1 | $50 |
| bookcase | 1 | $250 |
| golf art work | 1 | $100 |
| television | 1 | $50 |
| air compressor | 1 | $100 |
| time clock | 1 | $50 |
| stainless steel rolling cart | 2 | $400 |
| freezers | 2 | $200 |
| glass racks | 25 | $1,250 |
| refrigerator | 1 | $100 |
| glass door refrigerator | 1 | $250 |
| | | **$10,175** |

Basement

| | | |
|---|---|---|
| square tables | 2 | $200 |
| square tables broken | 2 | $50 |
| lunch room table | 2 | $200 |
| chairs | 13 | $260 |
| safe | 1 | $200 |
| locker sets | 3 | $450 |
| work table | 2 | $100 |
| microwave | 1 | $25 |
| toaster | 1 | $10 |
| refrigerator medium | 1 | $50 |
| water cooler | 1 | $10 |
| vanity | 2 | $100 |
| shreader | 1 | $100 |
| oyster roaster | 1 | $500 |
| hot box | 2 | $200 |

Basement Continued

| | | |
|---|---|---|
| long table | 1 | $50 |
| storage racks | 11 | $1,100 |
| beverage coolers | 3 | $75 |
| long table | 2 | $100 |
| storage racks | 19 | $1,900 |
| | | **$5,680** |

**LODGE**

| | | |
|---|---|---|
| outdoor chairs | 15 | $750 |
| rockers | 4 | $200 |
| trash bins | 2 | $50 |
| hand carved bar | 1 | $100 |
| hand carved buffet | 1 | $1,500 |
| prints - dogs | 2 | $100 |
| long table | 1 | $500 |
| bar chairs | 6 | $600 |
| bench | 1 | $200 |
| card table | 1 | $150 |
| chairs | 2 | $200 |
| couch | 1 | $500 |
| leather chairs | 4 | $2,000 |
| upholstered chairs | 2 | $200 |
| large screen tv | 1 | $300 |
| small tv | 2 | $200 |
| Sound bar | 1 | $100 |
| Audubon print - birds | 1 | $100 |
| oriental rugs | 3 | $300 |
| lamp | 1 | $25 |
| desk | 1 | $250 |
| bookcase | 1 | $250 |
| chair | 1 | $25 |
| map table | 1 | $500 |
| assort media art | 1 | $500 |
| tables | 2 | $200 |
| game table | 1 | $50 |
| tv | 1 | $25 |
| file cabinet | 1 | $25 |
| member promo print | 1 | $100 |
| desk | 1 | $100 |
| chairs | 1 | $100 |
| file cabinet | 1 | $50 |
| small table | 1 | $50 |
| chairs | 2 | $50 |
| towel rack | 1 | $100 |
| oriental rug | 1 | $200 |
| credenza | 1 | $100 |
| chair | 1 | $50 |
| mail bank box | 1 | $200 |
| linen rack | 1 | $100 |
| oil print | 1 | $75 |
| | | **$11,175** |

**LODGE - UPSTAIRS**

| | | |
|---|---|---|
| credenza | 1 | $500 |
| prints | 2 | $100 |
| long table | 1 | $75 |
| buffet | 1 | $500 |
| leather chairs | 8 | $600 |
| couch | 1 | $250 |
| TV stand | 1 | $20 |
| chair | 1 | $25 |
| upholstered chairs | 2 | $100 |
| assorted media art | 1 | $25 |
| square table | 1 | $50 |
| conference table | 1 | $200 |
| 4 drawer file cabinet | 1 | $50 |
| table | 1 | $100 |
| pictures | 18 | $900 |
| sound system | 1 | $150 |
| refrigerator | 1 | $50 |
| water cooler | 1 | $25 |
| prints | 2 | $100 |
| mirrors | 2 | $400 |
| stainless steel sink | 1 | $200 |
| | | **$4,420** |

**ON-COURSE RESTROOM**

| | Qty | |
|---|---|---|
| Vanity | 2 | $100 |
| Artwork | 2 | $50 |
| | | **$150** |

**GOLF COURSE MAINT OFFICE**

| | Qty | |
|---|---|---|
| desk | 1 | $50 |
| bookcase | 1 | $50 |
| file cabinet | 1 | $50 |
| chairs | 3 | $75 |
| desk | 1 | $50 |
| bookcase | 2 | $100 |
| chairs | 2 | $50 |
| desk | 1 | $25 |
| chairs | 2 | $50 |
| file cabinet | 2 | $100 |
| bookcase | 1 | $50 |
| storage rack | 1 | $50 |
| desk | 1 | $50 |
| chairs | 1 | $25 |
| bookcase | 1 | $50 |
| Employee lockers | 2 | $300 |
| desk | 1 | $50 |
| chairs | 1 | $25 |
| fax | 1 | $0 |
| bookcase | 1 | $50 |
| Lunch tables | 3 | $225 |
| chairs | 9 | $90 |
| time clock | 1 | $50 |
| desk | 1 | $25 |
| chairs | 1 | $25 |
| tool box | 1 | $50 |
| Refrigerator | 1 | $100 |
| | | **$1,815** |

**Shed**

| | | |
|---|---|---|
| Ball Washer | 1 | $200 |
| Racks | 3 | $300 |
| Locker bank | 1 | $150 |
| | | **$650** |

**COMPUTERS, ETC**

| | | |
|---|---|---|
| Computer - Men's locker room | 1 | $250 |
| Computer - Main office area | 1 | $600 |
| Printer - Main office area | 1 | $100 |
| Computer - Membership Coordinator Office | 1 | $600 |
| Printer - Membership Coordinator Office | 1 | $75 |
| Computer - Membership Director Office | 1 | $500 |
| Printer - Membership Director Office | 1 | $25 |
| Computer - General Mgr Office | 1 | $600 |
| Printer - General Mgr Office | 1 | $25 |
| Computer - Accountant Office | 1 | $500 |
| Printer - Accountant Office | 1 | $50 |
| Computer - Clubhouse Main Floor reception area | 1 | $25 |
| Computer - F&B Director Office | 1 | $600 |
| Printer - F&B Director Office | 1 | $30 |
| Computer - Clubhouse bar area | 1 | $50 |
| Printer - Clubhouse bar area | 1 | $25 |
| Computer - Dining room area | 1 | $50 |
| Printer - Dining room area | 1 | $25 |
| Computer - Chef Office | 2 | $600 |
| Printer - Chef Office | 1 | $25 |
| Printer - Kitchen | 3 | $150 |
| Computer - Pro Shop | 3 | $300 |
| Printer - Pro Shop | 1 | $50 |
| Printer - Pro Shop | 2 | $50 |
| Fax printer - Lodge | 1 | $30 |
| Computer - Golf Course Maint. Office | 4 | $200 |
| Printer - Golf Course Maint. Office | 2 | $30 |
| Computer - Network w/3 servers Electrical Room | | $2,500 |
| | | **$8,065** |

**RENTAL COTTAGE**

Misc. linens, towels & robes
Verizon Hot Spot
    All belongs to Cottage, LLC

| | | |
|---|---|---|
| **TOTAL** | | **$213,555** |

ATTACHMENT B29

**CHEMICAL BUILDING**

|  | Qty |  |
|---|---|---|
| Front-end loader | 1 | $20,000 |
| Tree Digger | 1 | $1,500 |
| Aerification attachment | 1 | $50 |
| Chemical tanks | 1 | $100 |

**EQUIPMENT BUILDING**

| | | |
|---|---|---|
| JD 5045 Chipper | 1 | $7,500 |
| 4 seat Golf Cart | 1 | $300 |
| Push spreaders | 4 | $40 |
| Drag spreaders | 4 | $40 |
| Fly Mower | 6 | $120 |
| Edgers | 1 | $100 |
| Hand Mower | 1 | $250 |
| Gas Generator | 2 | $200 |
| trimmers | 2 | $100 |
| blowers | 2 | $100 |
| smal trailers | 2 | $50 |
| Blowers on trailers | 4 | $400 |
| Ztracks | 2 | $5,000 |
| 2500 B&E | 1 | $6,000 |
| Air Compressor | 1 | $500 |
| Top Dresser | 1 | $2,000 |
| Security John Deere | 1 | $1,000 |
| Roller | 1 | $5,000 |

**MAINTENANCE BUILDING**

| | | |
|---|---|---|
| Walk Mowers | 13 | 42,250.00 |
| Bed Knife Grinder | 1 | 10,000.00 |
| Reel Grinder | 1 | 10,000.00 |
| Rota Master | 1 | 2,000.00 |
| Tire Changer | 1 | 500.00 |
| Propane heater | 1 | 50.00 |
| Tire Lift | 1 | 5,000.00 |
| Oil Drums | | 100.00 |
| Storage cabinet | | 500.00 |
| Mechanic shop | | 500.00 |
| Misc hand tools | | 1,000.00 |
| | | |
| Ball Washer | | 200.00 |
| Irrigation Supplies | | 1,500.00 |
| 5045 & Provost trailer | 1 | 300.00 |
| Pump | 1 | 10,000.00 |
| | | |
| **TOTAL** | | **$134,250** |

B6D (Official Form 6D) (12/07)

In re   **Briar's Creek Golf, LLC**                                    ,   Case No. _____
                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**Edward L Myrick Sr**<br>**4450 NE 31st Avenue**<br>**Lighthouse Point, FL 33064-7232** | | - | | **SEE ATTACHMENT TO SCHEDULE A**<br>**ID #260-00-00-001 [First Lien]**<br>**ID #260-00-00-017 [First Lien]**<br>**ID #259-00-00-049 [Second Lien]**<br>**ID #259-00-00-051 [Second Lien]** | | | | | |
| | | | | Value $               **Unknown** | | | | 3,890,732.00 | **Unknown** |
| Account No. **5227**<br><br>**SouthCoast Community Bank**<br>**Post Office Box 156**<br>**Mount Pleasant, SC 29465** | | - | | **First Lien on all below property**<br>**SEE ATTACHMENT TO SCHEDULE A**<br>**ID #260-00-00-097; ID #260-00-00-098**<br>**ID #260-00-00-099; ID #260-00-00-113**<br>**ID #260-00-00-114; ID #260-00-00-116**<br>**ID #260-00-00-118; ID #260-00-00-119**<br>**ID #260-00-00-017; ID #259-00-00-049**<br>**ID #259-00-00-051** | | | | | |
| | | | | Value $               **Unknown** | | | | 2,850,992.25 | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| __0__ continuation sheets attached | | Subtotal<br>(Total of this page) | 6,741,724.25 | 0.00 |
| | | Total<br>(Report on Summary of Schedules) | 6,741,724.25 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **Briar's Creek Golf, LLC**                                                    ,    Case No. _____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____23_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**                                                      ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | NOTICE ONLY | | | | | | |
| **Charleston County Family Court [12-DR-10-4160] 100 Broad Street Suite 143 Charleston, SC 29401** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet  **1**  of  **23**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  |  |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC**                                            ,   Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EMPLOYEE 1** | | - | Vacation and PTO | | | | 1,137.50 | 0.00 | 1,137.50 |
| Account No. <br><br> **EMPLOYEE 1** | | - | Wages | | | | 1,141.00 | 0.00 | 1,141.00 |
| Account No. <br><br> **EMPLOYEE 10** | | - | Vacation and PTO | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **EMPLOYEE 10** | | - | Wages | | | | 558.00 | 0.00 | 558.00 |
| Account No. <br><br> **EMPLOYEE 11** | | - | Vacation and PTO | | | | 2.50 | 0.00 | 2.50 |

Sheet __2__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,839.00 | 2,839.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC**                                                    ,         Case No. _____
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**EMPLOYEE 11** | | - | Wages | | | | 717.50 | 0.00 | 717.50 |
| Account No. <br><br>**EMPLOYEE 12** | | - | Vacation and PTO | | | | 5,480.40 | 0.00 | 5,480.40 |
| Account No. <br><br>**EMPLOYEE 12** | | - | Wages | | | | 3,653.88 | 0.00 | 3,653.88 |
| Account No. <br><br>**EMPLOYEE 13** | | - | Vacation and PTO | | | | 769.28 | 0.00 | 769.28 |
| Account No. <br><br>**EMPLOYEE 13** | | - | Wages | | | | 1,923.08 | 0.00 | 1,923.08 |

Sheet __3__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 12,544.14 | 12,544.14 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**                                          ,    Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **EMPLOYEE 13** | | - | Bonus | | | | 1,250.00 | 0.00  1,250.00 |
| Account No.  **EMPLOYEE 14** | | - | Vacation and PTO | | | | 1,559.75 | 0.00  1,559.75 |
| Account No.  **EMPLOYEE 14** | | - | Wages | | | | 1,241.00 | 0.00  1,241.00 |
| Account No.  **EMPLOYEE 15** | | - | Vacation and PTO | | | | 0.00 | 0.00  0.00 |
| Account No.  **EMPLOYEE 15** | | - | Wages | | | | 0.00 | 0.00  0.00 |

Sheet __4__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 4,050.75  4,050.75 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC** _____ ,    Case No. _____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 16** | | - | | | | | **0.00** |
| | | | | | Vacation and PTO | **224.00** | **224.00** |
| Account No. **EMPLOYEE 16** | | - | | | | | **0.00** |
| | | | | | Wages | **1,146.25** | **1,146.25** |
| Account No. **EMPLOYEE 17** | | - | | | | | **0.00** |
| | | | | | Vacation and PTO | **2,005.50** | **2,005.50** |
| Account No. **EMPLOYEE 17** | | - | | | | | **0.00** |
| | | | | | Wages | **1,146.25** | **1,146.25** |
| Account No. **EMPLOYEE 18** | | - | | | | | **0.00** |
| | | | | | Vacation and PTO | **85.25** | **85.25** |

Sheet _**5**_ of _**23**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | **0.00** |
|---|---|
| (Total of this page) | **4,607.25** | **4,607.25** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re __**Briar's Creek Golf, LLC**_____,          Case No. _____
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 18** | | - | Wages | | | | 720.50 | 0.00 / 720.50 |
| Account No. **EMPLOYEE 19** | | - | Vacation and PTO | | | | 275.13 | 0.00 / 275.13 |
| Account No. **EMPLOYEE 19** | | - | Wages | | | | 1,209.00 | 0.00 / 1,209.00 |
| Account No. **EMPLOYEE 2** | | - | Vacation and PTO | | | | 0.00 | 0.00 / 0.00 |
| Account No. **EMPLOYEE 2** | | - | Wages | | | | 0.00 | 0.00 / 0.00 |

Sheet __6___ of __23___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,204.63 | 2,204.63 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**                                                                    ,   Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 20** | | - | Vacation and PTO | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **EMPLOYEE 20** | | - | Wages | | | | 0.00 | 91.00 |
| | | | | | | | 91.00 | 91.00 |
| Account No. **EMPLOYEE 21** | | - | Vacation and PTO | | | | 0.00 | 1,496.00 |
| | | | | | | | 1,496.00 | 1,496.00 |
| Account No. **EMPLOYEE 21** | | - | Wages | | | | 0.00 | 1,381.25 |
| | | | | | | | 1,381.25 | 1,381.25 |
| Account No. **EMPLOYEE 22** | | - | Vacation and PTO | | | | 0.00 | 6,300.32 |
| | | | | | | | 6,300.32 | 6,300.32 |

Sheet __7__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,268.57 | 9,268.57 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Briar's Creek Golf, LLC**                                                        , Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**EMPLOYEE 22** | | - | Wages | | | | 2,423.12 | 0.00<br><br>2,423.12 |
| Account No.<br><br>**EMPLOYEE 23** | | - | Vacation and PTO | | | | 56.00 | 0.00<br><br>56.00 |
| Account No.<br><br>**EMPLOYEE 23** | | - | Wages | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**EMPLOYEE 24** | | - | Vacation and PTO | | | | 1,552.95 | 0.00<br><br>1,552.95 |
| Account No.<br><br>**EMPLOYEE 24** | | - | Wages | | | | 1,461.60 | 0.00<br><br>1,461.60 |

Sheet **8** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 5,493.67 | 5,493.67 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**                                                    ,    Case No. _____
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 25** | | - | Vacation and PTO | | | | 336.00 | 0.00 / 336.00 |
| Account No. **EMPLOYEE 25** | | - | Wages | | | | 1,053.50 | 0.00 / 1,053.50 |
| Account No. **EMPLOYEE 26** | | - | Vacation and PTO | | | | 169.00 | 0.00 / 169.00 |
| Account No. **EMPLOYEE 26** | | - | Wages | | | | 1,122.88 | 0.00 / 1,122.88 |
| Account No. **EMPLOYEE 27** | | - | Vacation and PTO | | | | 67.19 | 0.00 / 67.19 |

Sheet **9** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / 2,748.57 | 2,748.57 |
|---|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC**                                          ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **EMPLOYEE 27** | | - | Wages | | | | 771.31 | 0.00 | 771.31 |
| Account No.  **EMPLOYEE 28** | | - | Vacation and PTO | | | | 462.00 | 0.00 | 462.00 |
| Account No.  **EMPLOYEE 28** | | - | Wages | | | | 737.63 | 0.00 | 737.63 |
| Account No.  **EMPLOYEE 29** | | - | Vacation and PTO | | | | 278.90 | 0.00 | 278.90 |
| Account No.  **EMPLOYEE 29** | | - | Wages | | | | 2,230.80 | 0.00 | 2,230.80 |

Sheet **10** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| | 4,480.64 | 4,480.64 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Briar's Creek Golf, LLC**                                           , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 3** | | - | Vacation and PTO | | | | 0.00 | 0.00 | 0.00 |
| Account No. **EMPLOYEE 3** | | - | Wages | | | | 155.00 | 0.00 | 155.00 |
| Account No. **EMPLOYEE 30** | | - | Vacation and PTO | | | | 104.00 | 0.00 | 104.00 |
| Account No. **EMPLOYEE 30** | | - | Wages | | | | 1,030.25 | 0.00 | 1,030.25 |
| Account No. **EMPLOYEE 31** | | - | Vacation and PTO | | | | 0.00 | 0.00 | 0.00 |

Sheet __11__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,289.25 | 1,289.25 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC**                                                    Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 31** | | - | Wages | | | | 461.54 | 0.00 | 461.54 |
| Account No. **EMPLOYEE 32** | | - | Vacation and PTO | | | | 168.00 | 0.00 | 168.00 |
| Account No. **EMPLOYEE 32** | | - | Wages | | | | 1,004.50 | 0.00 | 1,004.50 |
| Account No. **EMPLOYEE 33** | | - | Vacation and PTO | | | | 60.00 | 0.00 | 60.00 |
| Account No. **EMPLOYEE 33** | | - | Wages | | | | 828.75 | 0.00 | 828.75 |

Sheet __12__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,522.79 | 2,522.79 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **EMPLOYEE 34** | | - | | Vacation and PTO | | | | 114.00 | 0.00 114.00 |
| Account No. **EMPLOYEE 34** | | - | | Wages | | | | 963.00 | 0.00 963.00 |
| Account No. **EMPLOYEE 35** | | - | | Vacation and PTO | | | | 2,596.32 | 0.00 2,596.32 |
| Account No. **EMPLOYEE 35** | | - | | Wages | | | | 2,073.08 | 0.00 2,073.08 |
| Account No. **EMPLOYEE 35** | | - | | Bonus | | | | 2,500.00 | 0.00 2,500.00 |

Sheet __13__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 8,246.40 | 8,246.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC** _____ ,   Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. <br><br> **EMPLOYEE 36** <br><br> - | | | | Vacation and PTO <br><br><br><br> | | | | <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **EMPLOYEE 36** <br><br> - | | | | Wages <br><br><br><br> | | | | <br><br> 324.80 | 0.00 | 324.80 |
| Account No. <br><br> **EMPLOYEE 37** <br><br> - | | | | Vacation and PTO <br><br><br><br> | | | | <br><br> 360.00 | 0.00 | 360.00 |
| Account No. <br><br> **EMPLOYEE 37** <br><br> - | | | | Wages <br><br><br><br> | | | | <br><br> 1,098.75 | 0.00 | 1,098.75 |
| Account No. <br><br> **EMPLOYEE 38** <br><br> - | | | | Vacation and PTO <br><br><br><br> | | | | <br><br> 1,966.25 | 0.00 | 1,966.25 |

Sheet __14__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,749.80 | 3,749.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC**                                                    ,   Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EMPLOYEE 38** | | - | Wages | | | | 848.38 | 0.00 | 848.38 |
| Account No. <br><br> **EMPLOYEE 39** | | - | Vacation and PTO | | | | 630.00 | 0.00 | 630.00 |
| Account No. <br><br> **EMPLOYEE 39** | | - | Wages | | | | 945.00 | 0.00 | 945.00 |
| Account No. <br><br> **EMPLOYEE 4** | | - | Vacation and PTO | | | | 2,423.04 | 0.00 | 2,423.04 |
| Account No. <br><br> **EMPLOYEE 4** | | - | Wages | | | | 4,038.47 | 0.00 | 4,038.47 |

Sheet __15__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 8,884.89 | 8,884.89 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC**
_____,     Case No. _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 4** | - | | Bonus | | | | 10,000.00 | 3,986.51 | 6,013.49 |
| Account No. **EMPLOYEE 40** | - | | Vacation and PTO | | | | 400.00 | 0.00 | 400.00 |
| Account No. **EMPLOYEE 40** | - | | Wages | | | | 787.50 | 0.00 | 787.50 |
| Account No. **EMPLOYEE 41** | - | | Vacation and PTO | | | | 311.75 | 0.00 | 311.75 |
| Account No. **EMPLOYEE 41** | - | | Wages | | | | 880.16 | 0.00 | 880.16 |

Sheet **16** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,986.51 |
| (Total of this page) | 12,379.41 | 8,392.90 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**                                    ,    Case No. _____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **EMPLOYEE 42** | | - | Vacation and PTO | | | | 1,293.50 | 0.00 | 1,293.50 |
| Account No.  **EMPLOYEE 42** | | - | Wages | | | | 1,615.25 | 0.00 | 1,615.25 |
| Account No.  **EMPLOYEE 43** | | - | Vacation and PTO | | | | 103.84 | 0.00 | 103.84 |
| Account No.  **EMPLOYEE 43** | | - | Wages | | | | 2,076.94 | 0.00 | 2,076.94 |
| Account No.  **EMPLOYEE 44** | | - | Vacation and PTO | | | | 4,500.00 | 0.00 | 4,500.00 |

Sheet __17__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,589.53 | 9,589.53 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**
_____,    Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | **Wages** | | | | | |
| **EMPLOYEE 44** | | | | | | | | 0.00 |
| | | | - | | | | 2,500.00 | 2,500.00 |
| Account No. | | | **Golf Lessons Commission** | | | | | |
| **EMPLOYEE 44** | | | | | | | | 0.00 |
| | | | - | | | | 687.00 | 687.00 |
| Account No. | | | **Vacation and PTO** | | | | | |
| **EMPLOYEE 45** | | | | | | | | 0.00 |
| | | | - | | | | 1,471.52 | 1,471.52 |
| Account No. | | | **Wages** | | | | | |
| **EMPLOYEE 45** | | | | | | | | 0.00 |
| | | | - | | | | 1,730.80 | 1,730.80 |
| Account No. | | | **Vacation and PTO** | | | | | |
| **EMPLOYEE 46** | | | | | | | | 0.00 |
| | | | - | | | | 1,104.00 | 1,104.00 |

Sheet __18__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,493.32 | 7,493.32 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC** _____ ,   Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 46** | | | | - | Wages | | | | 917.13 | 0.00 / 917.13 |
| Account No. **EMPLOYEE 47** | | | | - | Vacation and PTO | | | | 1,461.60 | 0.00 / 1,461.60 |
| Account No. **EMPLOYEE 47** | | | | - | Wages | | | | 1,611.60 | 0.00 / 1,611.60 |
| Account No. **EMPLOYEE 48** | | | | - | Vacation and PTO | | | | 6,058.50 | 0.00 / 6,058.50 |
| Account No. **EMPLOYEE 48** | | | | - | Wages | | | | 2,307.76 | 0.00 / 2,307.76 |

Sheet __19__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 12,356.59 | 12,356.59 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Briar's Creek Golf, LLC** _____ ,   Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Vacation and PTO | | | | | | |
| **EMPLOYEE 49** | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,095.03 | | 1,095.03 |
| Account No. | | | | Wages | | | | | | |
| **EMPLOYEE 49** | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,269.24 | | 1,269.24 |
| Account No. | | | | Vacation and PTO | | | | | | |
| **EMPLOYEE 5** | | - | | | | | | | 0.00 | |
| | | | | | | | | 342.13 | | 342.13 |
| Account No. | | | | Wages | | | | | | |
| **EMPLOYEE 5** | | - | | | | | | | 0.00 | |
| | | | | | | | | 954.50 | | 954.50 |
| Account No. | | | | | | | | | | |
| **EMPLOYEE 50** | | - | | | | | | | 0.00 | |
| | | | | | | | | 308.75 | | 308.75 |

Sheet __20__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,969.65 | 3,969.65 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Briar's Creek Golf, LLC** _____,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EMPLOYEE 51** | | - | | | | | 828.75 | 0.00 | 828.75 |
| Account No. **EMPLOYEE 6** | | - | Vacation and PTO | | | | 1,792.00 | 0.00 | 1,792.00 |
| Account No. **EMPLOYEE 6** | | - | Wages | | | | 1,480.80 | 0.00 | 1,480.80 |
| Account No. **EMPLOYEE 7** | | - | Vacation and PTO | | | | 1,650.94 | 0.00 | 1,650.94 |
| Account No. **EMPLOYEE 7** | | - | Wages | | | | 925.31 | 0.00 | 925.31 |

Sheet __21__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   6,677.80    0.00    6,677.80

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation and PTO | | | | | |
| **EMPLOYEE 8** | | - | | | | | | 0.00 |
| | | | | | | | 2,030.63 | 2,030.63 |
| Account No. | | | Wages | | | | | |
| **EMPLOYEE 8** | | - | | | | | | 0.00 |
| | | | | | | | 925.31 | 925.31 |
| Account No. | | | Vacation and PTO | | | | | |
| **EMPLOYEE 9** | | - | | | | | | 0.00 |
| | | | | | | | 180.00 | 180.00 |
| Account No. | | | Wages | | | | | |
| **EMPLOYEE 9** | | - | | | | | | 0.00 |
| | | | | | | | 1,290.00 | 1,290.00 |
| Account No. | | | | | | | | |

Sheet __22__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 4,425.94 |    4,425.94 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Briar's Creek Golf, LLC**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | | | |
| **Charleston County Treasurer Post Office Box 878 Charleston, SC 29402-0878** | - | | | X | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | NOTICE ONLY | | | | | | |
| **Internal Revenue Service Centralized Insolvency Operation Post Office Box 7346 Philadelphia, PA 19101-7346** | - | | | X | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | NOTICE ONLY | | | | | | |
| **SC Dept of Employment Post Office Box 995 Columbia, SC 29202** | - | | | X | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Liquor Tax | | | | | | |
| **SC Dept of Revenue and Taxation Post Office Box 12265 Columbia, SC 29211** | - | | | | | | 113.15 | 0.00 | 113.15 |
| Account No. | | | | | | | | | |

Sheet **23** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 113.15 | 113.15 |
| Total | 3,986.51 | |
| (Report on Summary of Schedules) | 129,935.74 | 125,949.23 |

B6F (Official Form 6F) (12/07)

In re    **Briar's Creek Golf, LLC** _____ ,    Case No. _____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | NOTICE ONLY | | | | |
| **Advintage Distributing** **3354 Hill Park Drive** **North Charleston, SC 29418** | | | | | | | X | | 0.00 |
| Account No. | | - | | | NOTICE ONLY | | | | |
| **Agricredit Acceptance LLC** **Post Office Box 14535** **Des Moines, IA 50306-3535** | | | | | | | X | | 0.00 |
| Account No. **2707627** | | - | | | NOTICE ONLY | | | | |
| **Airgas National Welders** **5580 Dorchester Road** **North Charleston, SC 29418** | | | | | | | X | | 0.00 |
| Account No. **103537** | | - | | | NOTICE ONLY | | | | |
| **All Seasons Hardware LLC** **Post Office Box 13719** **Charleston, SC 29422** | | | | | | | X | | 0.00 |
| __38__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                                              , Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **All Seasons Mulch Market** **1820 River Road** **Johns Island, SC 29455** | | - | | | | X | | |
| | | | | | | | | **0.00** |
| Account No. **7002794** | | | | | | | | |
| **Alsco** **4921 Chateau Avenue** **Charleston, SC 29405** | | - | | | | | | |
| | | | | | | | | **429.81** |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Ambersoft Inc** **Post Office Box 625** **Cotuit, MA 02635** | | - | | | | X | | |
| | | | | | | | | **0.00** |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Angus Bright** **1042 Barfield Street** **Charleston, SC 29492** | | - | | | | X | | |
| | | | | | | | | **0.00** |
| Account No. **000355** | | | | **NOTICE ONLY** | | | | |
| **Appalachian Springs** **Post Office Box 40192** **North Charleston, SC 29423-0192** | | - | | | | X | | |
| | | | | | | | | **0.00** |

Sheet no. __1__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**429.81**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC** _____ ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **NOTICE ONLY** | | | | |
| **ASCAP**<br>**2675 Paces Ferry Rd SE**<br>**Suite 350**<br>**Atlanta, GA 30339** | - | | | | X | | 0.00 |
| Account No. | | | | | | | |
| **Ascensus:  Brainerd**<br>**Crump Group Inc**<br>**Post Office Box 36469**<br>**Newark, NJ 07188-6469** | - | | | | | | 60.00 |
| Account No. | | | **NOTICE ONLY** | | | | |
| **AT&T**<br>**Post Office Box 105262**<br>**Atlanta, GA 30348-5262** | - | | | | X | | 0.00 |
| Account No. 0002091 | | | **NOTICE ONLY** | | | | |
| **Atlanta Textile Distribution**<br>**Post Office Box 353**<br>**Alpharetta, GA 30009** | - | | | | X | | 0.00 |
| Account No. 1075650 | | | **NOTICE ONLY** | | | | |
| **Atlantic Inc**<br>**Post Office Drawer 12760**<br>**Charleston, SC 29422-2760** | - | | | | X | | 0.00 |

Sheet no. __2___ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **60.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC**                                                  ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **S0341** <br><br> **Audubon International** <br> **120 Defreest Drive** <br> **Troy, NY 12180** | - | | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. <br><br> **Bacchus LLC** <br> **Stone Liquor** <br> **2770 Maybank Highway, Ste L** <br> **Johns Island, SC 29455** | - | | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. <br><br> **Back 9 USA** <br> **15825 State Highway 249** <br> **Suite 29** <br> **Houston, TX 77086** | - | | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. **7687; 7626; 4804** <br><br> **Bank of America** <br> **Post Office Box 15710** <br> **Wilmington, DE 19886-5710** | - | | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. **9368** <br><br> **Bank of America** <br> **Post Office Box 15796** <br> **Wilmington, DE 19886-5796** | - | | | **NOTICE ONLY** | X | | | 0.00 |

Sheet no. __3__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Briar's Creek Golf, LLC**                         ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | NOTICE ONLY | | | | |
| Ben Arnold Beverage The Charmer Sunbelt Group 101 Beverage Blvd Ridgeway, SC 29130 | - | | | | | X | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| Berkeley Electric Cooperative Post Office Box 530812 Atlanta, GA 30353 | - | | | | | X | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| Berkeley Heating and Air 5915 Loftis Road Hanahan, SC 29406 | - | | | | | X | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| Berlin's Restaurant Supply Inc 5051 Rivers Avenue N Charleston, SC 29406 | - | | | | | X | | 0.00 |
| Account No. 294046 | | | | NOTICE ONLY | | | | |
| Bette & Court Post Office Box 1036 Charlotte, NC 28201-1036 | - | | | | | X | | 0.00 |

Sheet no. __4__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                             Subtotal                 0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | NOTICE ONLY | | | | |
| Beverly Plumbing LLC 3026 Plowground Road Johns Island, SC 29455 | - | | | | | X | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| Black Pest Control Inc Post Office Box 600730 Jacksonville, FL 32260-0730 | - | | | | | X | | 0.00 |
| Account No. 201869694 | | | | | | | | |
| Blue Flame Gas Post Office Box 97 Johns Island, SC 29455 | - | | | | | | | 1,263.66 |
| Account No. 2305001 | | | | NOTICE ONLY | | | | |
| BMI Music Post Office Box 630893 Cincinnati, OH 45263-0893 | - | | | | | X | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| Bonjoc Inc 2110 Artesia Blvd No. 480 Redondo Beach, CA 90278 | - | | | | | X | | 0.00 |

Sheet no. __5__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,263.66

B6F (Official Form 6F) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC**                                    ,   Case No. _____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Briar's Creek POA** Post Office 1693 Johns Island, SC 29457 | - | | NOTICE ONLY | X | | | 0.00 |
| Account No. **27480**  **Callaway Golf** Post Office Box 9002 Carlsbad, CA 92018-9002 | - | | NOTICE ONLY | X | | | 0.00 |
| Account No.  **Carbtrol Corporation** 955 Connecticut Ave Suite 5202 Bridgeport, CT 06607 | - | | NOTICE ONLY | X | | | 0.00 |
| Account No. **BRICR**  **Carnoustie** 17791 Sky Park Circle Suite H Irvine, CA 92614 | - | | NOTICE ONLY | X | | | 0.00 |
| Account No.  **Carolina Eastern Molony** Post Office Box 130 Ravenel, SC 29470 | - | | NOTICE ONLY | X | | | 0.00 |

Sheet no. __6__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC** _____,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **0750039**<br><br>**Carolina Eastern-Ravenel**<br>**Post Office Box 130**<br>**Ravenel, SC 29470** | - | | | | | | **11,158.83** |
| Account No.<br><br>**Caulfield Apparel**<br>**1400 Whitehorse Road**<br>**Toronto ON MDJ 3A7** | - | | **NOTICE ONLY** | | X | | **0.00** |
| Account No.<br><br>**Cel Oil Products Corp**<br>**Post Office Box 60477**<br>**North Charleston, SC 29419** | - | | | | | | **766.37** |
| Account No.<br><br>**Ceridian Benefit Services**<br>**Post Office Box 10989**<br>**Newark, NJ 07193** | - | | **NOTICE ONLY** | | X | | **0.00** |
| Account No.<br><br>**Charleston Engravers**<br>**1712 Pineview Road Unit C**<br>**Charleston, SC 29407** | - | | **NOTICE ONLY** | | X | | **0.00** |

Sheet no. __7__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **11,925.20**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6001**<br><br>CHC of the Carolinas Inc<br>Post Office Box 6526<br>Carol Stream, IL 60197-6526 | - | | NOTICE ONLY | X | | | 0.00 |
| Account No.<br><br>Church Creek Nursery<br>5756 Grimshaw Road<br>Johns Island, SC 29455 | - | | NOTICE ONLY | X | | | 0.00 |
| Account No. **05175**<br><br>Cintas Corporation<br>Post Office Box 630803<br>Cincinnati, OH 45263-0803 | - | | | | | | 569.92 |
| Account No. **10427532**<br><br>Cintas First Aid & Safety<br>Post Office Box 631025<br>Cincinnati, OH 45263-1025 | - | | | | | | 93.99 |
| Account No.<br><br>Club Car Inc<br>15864 Collections Drive<br>Chicago, IL 60693 | - | | NOTICE ONLY | X | | | 0.00 |

Sheet no. __8__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **663.91**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                          ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Club Cottage 7A LLC** <br> **3690 Bohicket Road** <br> **Suite 4-B** <br> **Johns Island, SC 29455** | - | | NOTICE ONLY | X | | | <br><br><br><br> 0.00 |
| Account No. <br><br> **Clubessential LLC** <br> **455 Delta Avenue** <br> **3rd Floor** <br> **Cincinnati, OH 45226** | - | | NOTICE ONLY | X | | | <br><br><br><br> 0.00 |
| Account No. 4384/4423/7570 <br><br> **Coastal Burglar Alarm Company** <br> **Post Office Box 30412** <br> **Charleston, SC 29417-0412** | - | | NOTICE ONLY | X | | | <br><br><br><br> 0.00 |
| Account No. <br><br> **Coastal Lock and Safe** <br> **1229 Carperton Way** <br> **Charleston, SC 29412** | - | | NOTICE ONLY | X | | | <br><br><br><br> 0.00 |
| Account No. 004864 <br><br> **Cobra Puma Golf** <br> **Post Office Box 5834** <br> **Carol Stream, IL 60197-5834** | - | | NOTICE ONLY | X | | | <br><br><br><br> 0.00 |

Sheet no. __9__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | NOTICE ONLY | | X | | |
| Copier Sales and Service 8610 Farrow Road Columbia, SC 29203 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Corbin Turf & Ornamental Supp 1105 Old Buncombe Road Greenville, SC 29617 | | | | | | | | 49,215.20 |
| Account No. 6811 | | - | | NOTICE ONLY | | X | | |
| Corkys Outdoor Power Equip 1640 Camp Road Charleston, SC 29412 | | | | | | | | 0.00 |
| Account No. 1008870 | | - | | NOTICE ONLY | | X | | |
| Cutter & Buck Inc Post Office Box 34855 Seattle, WA 98124-1855 | | | | | | | | 0.00 |
| Account No. | | - | | NOTICE ONLY | | X | | |
| Cygnet Enterprises Inc c/o The State Bank Post Office Box 83 Fenton, MI 48430-0083 | | | | | | | | 0.00 |

Sheet no. __10__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

49,215.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | - | | NOTICE ONLY | | X | | |
| **Deadperfect** **8 D W Industrial Park Dr** **Unit 8** **Hooksett, NH 03106** | | | | | | | | **0.00** |
| **Account No.** | | - | | NOTICE ONLY | | X | | |
| **Direct TV** **Post Office Box 60036** **Los Angeles, CA 90060-0036** | | | | | | | | **0.00** |
| **Account No.** | | - | | NOTICE ONLY | | X | | |
| **Dish Network** **Dept 0063** **Palatine, IL 60038** | | | | | | | | **0.00** |
| **Account No.  SCBRIARSCR** | | - | | NOTICE ONLY | | X | | |
| **Divots Sportswear Co Inc** **5903 Peachtree Industrial Blvd** **Suite A** **Norcross, GA 30092** | | | | | | | | **0.00** |
| **Account No.** | | - | | NOTICE ONLY | | X | | |
| **Don Martin and Co** **1035 N Alvarado Street** **Los Angeles, CA 90026** | | | | | | | | **0.00** |

Sheet no. __11__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC**                                                                    ,          Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Donald Ross Sportswear** <br>**Post Office Box 4377** <br>**Pinehurst, NC 28374** | - | | | | | | 1,109.15 |
| Account No. **M00448** <br><br>**Duffy & Young LLC** <br>**96 Broad Street** <br>**Charleston, SC 29401** | - | | | | | | 56,121.90 |
| Account No. **38006** <br><br>**Eagle One Products** <br>**Post Office Box 150533** <br>**Ogden, UT 84415-0533** | - | | NOTICE ONLY | X | | | 0.00 |
| Account No. <br><br>**East Coast Cleaning** <br>**Post Office Box 61962** <br>**North Charleston, SC 29419-1962** | - | | NOTICE ONLY | X | | | 0.00 |
| Account No. **63425** <br><br>**Eastern Alliance Insurance Grp** <br>**Post Office Box 206** <br>**East Petersburg, PA 17520** | - | | NOTICE ONLY | X | | | 0.00 |

Sheet no. __12__ of __38__ sheets attached to Schedule of                                 Subtotal                 57,231.05
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Eastern Pacific Apparel Inc** <br> **Post Office Box 72** <br> **Brattleboro, VT 05302-0072** | - | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. **1033541** <br><br> **ECCO USA Inc** <br> **Post Office Box 83360** <br> **Woburn, MA 01813-3360** | - | | | | | | 2,390.84 |
| Account No. **019913557** <br><br> **Ecolab Institutional** <br> **Post Office Box 905327** <br> **Charlotte, NC 28290-5327** | - | | | | | | 617.38 |
| Account No. <br><br> **Enviro-Equipment Inc** <br> **11180 Downs Road** <br> **Pineville, NC 28134** | - | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. **23287** <br><br> **Fairway & Greene** <br> **Post Office Box 73** <br> **Brattleboro, VT 05302-0073** | - | | **NOTICE ONLY** | X | | | 0.00 |

Sheet no. __13__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,008.22

B6F (Official Form 6F) (12/07) - Cont.

In re  **Briar's Creek Golf, LLC**                                                      ,  Case No. _____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fairway Forms & Printing** <br> **7000 Stinson Hartis Road** <br> **Suite A** <br> **Indian Trail, NC 28079** | - | | | **NOTICE ONLY** | | X | | <br><br><br> 0.00 |
| Account No. **2594-1215-3** <br><br> **Federal Express** <br> **Post Office Box 371461** <br> **Pittsburgh, PA 15250-7461** | - | | | **NOTICE ONLY** | | X | | <br><br><br> 0.00 |
| Account No. <br><br> **Fisher Recycling Inc** <br> **2750 Avenue B North** <br> **North Charleston, SC 29405** | - | | | | | | | <br><br><br> 99.00 |
| Account No. <br><br> **Fisher Scientific** <br> **Post Office Box 404705** <br> **Atlanta, GA 30384-4705** | - | | | **NOTICE ONLY** | | X | | <br><br><br> 0.00 |
| Account No. <br><br> **Fontaine and Associates** <br> **100 Bay View Drive** <br> **Chapel Hill, NC 27516** | - | | | **NOTICE ONLY** | | X | | <br><br><br> 0.00 |

Sheet no. __14__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**99.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Briar's Creek Golf, LLC**                                                      ,  Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BR01** | | | | | | | | |
| **Food Staff** **Post Office Box 12850** **Charleston, SC 29422** | - | | | | | | | |
| | | | | | | | | **279.00** |
| Account No. **004864** | | | | NOTICE ONLY | | | | |
| **Footjoy** **Post Office Box 532402** **Charlotte, NC 28290-2402** | - | | | | | X | | |
| | | | | | | | | **0.00** |
| Account No. **1002006** | | | | NOTICE ONLY | | | | |
| **Fore Supply Company** **1205 Capitol Drive** **Addison, IL 60101** | - | | | | | X | | |
| | | | | | | | | **0.00** |
| Account No. | | | | NOTICE ONLY | | | | |
| **Garmin International** **Post Office Box 842603** **Kansas City, MO 64184-2603** | - | | | | | X | | |
| | | | | | | | | **0.00** |
| Account No. | | | | NOTICE ONLY | | | | |
| **Gary Mingee Jr. LLC** **1236 Old Orchard Road** **Charleston, SC 29412** | - | | | | | X | | |
| | | | | | | | | **0.00** |

Sheet no. __**15**__ of __**38**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **279.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | NOTICE ONLY | | X | | |
| Gear For Sports 12193 Collections Center Dr Chicago, IL 60693 | | | | | | | | 0.00 |
| Account No. 651805 | | - | | | | | | |
| Geiger Brothers Post Office Box 712144 Cincinnati, OH 45271-2144 | | | | | | | | 580.76 |
| Account No. 1220 | | - | | | | | | |
| Global Tour Golf 981 Park Center Drive Vista, CA 92081-8312 | | | | | | | | 402.22 |
| Account No. | | - | | | | | | |
| Golf Agronomics Sand and Hauling 2165 17th Street Sarasota, FL 34234 | | | | | | | | 1,759.21 |
| Account No. 822086 | | - | | NOTICE ONLY | X | | | |
| Golf Assoc Services Post Office Box 319 West End, NC 27376 | | | | | | | | 0.00 |

Sheet no. __16__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,742.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC**                                              ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | NOTICE ONLY | | | | |
| **Golf Cars of Charleston**<br>**430 Savannah Highway**<br>**Charleston, SC 29407** | - | | | | | X | | 0.00 |
| Account No. | | | | | | | | |
| **Golf Club at Briar's Creek POA**<br>**c/o The Marshland Comm LLC**<br>**Post Office Box 1459**<br>**Commerce, GA 30529** | - | | | | | | | 8,245.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Golf Design Inc**<br>**11591 Markon Drive**<br>**Garden Grove, CA 92841** | - | | | | | X | | 0.00 |
| Account No. **002059** | | | | NOTICE ONLY | | | | |
| **Green Resource**<br>**Post Office Box 429**<br>**Colfax, NC 27235** | - | | | | | X | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Greenberg Traurig**<br>**5100 Town Center Circle**<br>**Suite 400**<br>**Boca Raton, FL 33486** | - | | | | | X | | 0.00 |

Sheet no. __17__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        8,245.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC**                                              ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **102083**  <br><br>**Gusta's Outdoor Power Equip**<br>**7684-A Southrail Road**<br>**North Charleston, SC 29420** | - | | NOTICE ONLY | | X | | 0.00 |
| Account No.  <br><br>**H & H Machine Co Inc**<br>**7916 Unionville-Brief Road**<br>**Monroe, NC 28110** | - | | NOTICE ONLY | | X | | 0.00 |
| Account No.  <br><br>**Harn R/O Systems Inc**<br>**310 Center Court**<br>**Venice, FL 34285-5505** | - | | NOTICE ONLY | | X | | 0.00 |
| Account No. **BRIACREE**  <br><br>**Harrell's LLC**<br>**Post Office Box 935358**<br>**Atlanta, GA 31193-5358** | - | | | | | | 37,339.19 |
| Account No. **3350535**  <br><br>**Hornug's Golf Products**<br>**Post Office Box 1078**<br>**Fond Du Lac, WI 54936** | - | | NOTICE ONLY | | X | | 0.00 |

Sheet no. __18__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**37,339.19**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                              ,    Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Hospitality Staff Operations Center Post Office Box 495905 Port Charlotte, FL 33949** | - | | | | | X | | 0.00 |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Humate International Inc 6633 Stuart Avenue Jacksonville, FL 32254** | - | | | | | X | | 0.00 |
| Account No. | | | | **NOTICE ONLY** | | | | |
| **Hutto Refrig Sales & Serv LLC 3103 Meeting Street North Charleston, SC 29405** | - | | | | | X | | 0.00 |
| Account No. **38433** | | | | **NOTICE ONLY** | | | | |
| **Imperial Sportswear Post Office Box 790051 Saint Louis, MO 63179-0051** | - | | | | | X | | 0.00 |
| Account No. **30142** | | | | **NOTICE ONLY** | | | | |
| **Inland Fresh Seafood Corp of America Inc Post Office Box 450669 Attn Accts Receivable Atlanta, GA 31145** | - | | | | | X | | 0.00 |

Sheet no. __19__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**
_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BCRK01SC** | | - | NOTICE ONLY | | X | | |
| **International Gourmet Foods Inc** **Post Office Box 31699** **Charleston, SC 29417-1699** | | | | | | | **0.00** |
| Account No. **4001/003/008/009/006/007** | | - | | | | | |
| **John Deere Credit** **Post Office Box 650215** **Dallas, TX 75265-0215** | | | | | | | **1,270.25** |
| Account No. **812634** | | - | NOTICE ONLY | | X | | |
| **John Deere Landscapes Inc** **24110 Network Place** **Chicago, IL 60673-1241** | | | | | | | **0.00** |
| Account No. | | - | | | X | | |
| **Knight Press** **3029 Rivers Avenue** **North Charleston, SC 29405** | | | | | | | **0.00** |
| Account No. | | - | NOTICE ONLY | | X | | |
| **Knight's Septic Tank** **Post Office Box 3407** **Summerville, SC 29484** | | | | | | | **0.00** |

Sheet no. __20__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,270.25**

B6F (Official Form 6F) (12/07) - Cont.

In re **Briar's Creek Golf, LLC**
_____,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Landmark Golf Course Prod** <br> **W 184 S8425 Challenger Dr** <br> **Muskego, WI 53150** | - | | | NOTICE ONLY | | X | | <br><br><br><br> 0.00 |
| Account No. **128352-001** <br><br> **LCA Bank Corporation** <br> **3150 Livernois Road** <br> **Suite 300** <br> **Troy, MI 48083** | - | | | NOTICE ONLY | | X | | <br><br><br><br> 0.00 |
| Account No. **3777** <br><br> **Lee Distributors** <br> **315 Marymeade Drive** <br> **Summerville, SC 29483** | - | | | NOTICE ONLY | | X | | <br><br><br><br> 0.00 |
| Account No. **BRIAR** <br><br> **Limehouse Produce Co** <br> **4791 TradeStreet** <br> **North Charleston, SC 29418-2824** | - | | | | | | | <br><br><br><br> 433.40 |
| Account No. **3043** <br><br> **Low Country Drug Screening** <br> **Post Office Box 63065** <br> **North Charleston, SC 29419** | - | | | NOTICE ONLY | | X | | <br><br><br><br> 0.00 |

Sheet no. __21__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

433.40

B6F (Official Form 6F) (12/07) - Cont.

In re **Briar's Creek Golf, LLC** _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Lucky Dog Publishing**<br>**Post Office Box 837**<br>**Sullivans Island, SC 29482** | - | | | **NOTICE ONLY** | | X | | 0.00 |
| Account No.<br><br>**Maxcare**<br>**1539-B Meeting Street**<br>**Charleston, SC 29405** | - | | | **NOTICE ONLY** | | X | | 0.00 |
| Account No. **TM057 10228 0001**<br><br>**Metlife SBC**<br>**Post Office Box 804466**<br>**Kansas City, MO 64180-4466** | - | | | **NOTICE ONLY** | | X | | 0.00 |
| Account No.<br><br>**Michael J Agin**<br>**3008 Plow Ground Road**<br>**Johns Island, SC 29455** | - | | | **NOTICE ONLY** | | X | | 0.00 |
| Account No. **1011020**<br><br>**Mobile Communications Inc**<br>**Post Office Box 491810**<br>**Lawrenceville, GA 30049** | - | | | **NOTICE ONLY** | | X | | 0.00 |

Sheet no. __22__ of __38__ sheets attached to Schedule of                                    Subtotal                         0.00
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC** _____, Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **053561** <br><br> **MOMAR** <br> **Post Office Box 19569** <br> **Atlanta, GA 30325-0569** | - | | | NOTICE ONLY | | X | | <br><br> 0.00 |
| Account No. <br><br> **Motte's Mechanical** <br> **2579 Oscar Johnson Drive** <br> **North Charleston, SC 29405** | - | | | NOTICE ONLY | | X | | <br><br> 0.00 |
| Account No. **9790** <br><br> **NAPA Auto Supply and Equipment** <br> **Post Office Box 30638** <br> **Charleston, SC 29417** | - | | | NOTICE ONLY | | X | | <br><br> 0.00 |
| Account No. <br><br> **National Wood Sourcing** <br> **Post Office Box 609** <br> **Orangeburg, SC 29116** | - | | | NOTICE ONLY | | X | | <br><br> 0.00 |
| Account No. <br><br> **Nature's Calling Inc** <br> **Post Office Box 30039** <br> **Charleston, SC 29417** | - | | | NOTICE ONLY | | X | | <br><br> 0.00 |

Sheet no. __23__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | **NOTICE ONLY** | | X | | |
| **Nivo Sports USA Inc**<br>**5290 Boulevard Thimens**<br>**St Laurent, Quebec  H4R 2B2**<br>**CANADA** | | | | | | | | 0.00 |
| Account No. **4228** | | - | | **NOTICE ONLY** | | X | | |
| **Northstar Technologies**<br>**161 Kimball Bridge Road**<br>**Suite 200-A**<br>**Alpharetta, GA 30009** | | | | | | | | 0.00 |
| Account No. **08790** | | - | | **NOTICE ONLY** | | X | | |
| **NSI Solutions Inc**<br>**7212 ACC Blvd**<br>**Raleigh, NC 27617** | | | | | | | | 0.00 |
| Account No. **OCI-1 BRIAR** | | - | | **NOTICE ONLY** | | X | | |
| **O'Connor Inc**<br>**Post Office Box 1813**<br>**Spartanburg, SC 29304-1813** | | | | | | | | 0.00 |
| Account No. | | - | | **NOTICE ONLY** | | X | | |
| **Oxford Golf**<br>**12564 Collections Drive**<br>**Chicago, IL 60693** | | | | | | | | 0.00 |

Sheet no. __24__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                      ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | |
| **Par West Turf Services Inc** **15578 Graham Street** **Huntington Beach, CA 92649** | - | | | | X | | 0.00 |
| Account No. | | | NOTICE ONLY | | | | |
| **Pete Duty & Associates** **2219 Leah Drive** **Hillsborough, NC 27278** | - | | | | X | | 0.00 |
| Account No. 6358010 | | | NOTICE ONLY | | | | |
| **Piedmont CocaCola Bottling Ptr** **Post Office Box 751302** **Charlotte, NC 28275-1302** | - | | | | X | | 0.00 |
| Account No. 25246 | | | NOTICE ONLY | | | | |
| **Ping Inc** **Post Office Box 52450** **Phoenix, AZ 85072-2450** | - | | | | X | | 0.00 |
| Account No. 5673 | | | NOTICE ONLY | | | | |
| **Pitney Bowers Purchase Power** **Post Office Box 856042** **Louisville, KY 40285-6042** | - | | | | X | | 0.00 |

Sheet no. __25__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC** _____ ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **0263** | | | | | NOTICE ONLY | | | | |
| **Pitney Bowes Global Financial** **Post Office Box 856460** **Louisville, KY 40285-6460** | - | | | | | | X | | 0.00 |
| Account No. **401689** | | | | | NOTICE ONLY | | | | |
| **Pride Manufacturing Co** **Post Office Box 83217** **Chicago, IL 60691-0217** | - | | | | | | X | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| **Pro Chem Inc** **Post Office Box 1309** **Alpharetta, GA 30009-1309** | - | | | | | | X | | 0.00 |
| Account No. | | | | | NOTICE ONLY | | | | |
| **Protex Extermination** **1643B Savannah Hwy** **Suite 211** **Charleston, SC 29407** | - | | | | | | X | | 0.00 |
| Account No. **29455E** | | | | | | | | | |
| **R & R Products Inc.** **3334 East Milber Street** **Tucson, AZ 85714** | - | | | | | | | | 472.12 |

Sheet no. __26__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

472.12

B6F (Official Form 6F) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC**_____,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1001** | | | | NOTICE ONLY | | | | |
| Ralph Lauren Corp Post Office Box 911371 Dallas, TX 75391 | - | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **5580** | | | | | | | | |
| Republic Services Post Office Box 9001099 Louisville, KY 40290-1099 | - | | | | | | | |
| | | | | | | | | 842.40 |
| Account No. **8199** | | | | | | | | |
| Revels Turf & Tractor LLC 2217 N Main Street Fuquay Varina, NC 27526 | - | | | | | | | |
| | | | | | | | | 536.69 |
| Account No. | | | | NOTICE ONLY | | | | |
| Rio Bertolini's Fresh Pasta Co 622 Wappoo Road Charleston, SC 29407 | - | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **12075** | | | | NOTICE ONLY | | | | |
| RNDC of SC LLC Post Office Box 3389 West Columbia, SC 29171-3389 | - | | | | | X | | |
| | | | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __27__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,379.09 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Briar's Creek Golf, LLC**                                          ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rocan Industrial Products Inc<br>Post Office Box 5060<br>Canton, GA 30114 | - | | NOTICE ONLY | | X | | |
| | | | | | | | 0.00 |
| Account No. **BRIARSCRK**<br><br>Save the Moment<br>Post Office Box 7126<br>Sebring, FL 33872 | - | | NOTICE ONLY | | X | | |
| | | | | | | | 0.00 |
| Account No. **1135765**<br><br>Schindler Elevator Corp<br>Post Office Box 93050<br>Chicago, IL 60673-3050 | - | | NOTICE ONLY | | X | | |
| | | | | | | | 0.00 |
| Account No. **128**<br><br>Schoen Ace Hardware<br>3714 Betsy Kerrison Parkway<br>Johns Island, SC 29455 | - | | NOTICE ONLY | | X | | |
| | | | | | | | 0.00 |
| Account No. **000206**<br><br>Sesac Inc<br>55 Music Square East<br>Nashville, TN 37203 | - | | NOTICE ONLY | | X | | |
| | | | | | | | 0.00 |

Sheet no. __28__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**_____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **00428** | | - | | **NOTICE ONLY** | | | | |
| **Shot Selector** **9221 Ravenna Road** **Unit D7** **Twinsburg, OH 44087** | | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **6896** | | - | | **NOTICE ONLY** | | | | |
| **Smith Turf & Irrigation** **Post Office Box 669388** **Charlotte, NC 28266** | | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Snyder Event Rentals&Staffing** **3875 Meeting Street** **North Charleston, SC 29405** | | | | | | | | |
| | | | | | | | | 166.73 |
| Account No. | | - | | | | | | |
| **Soil Solutions LLC** **Post Office Box 130** **Ravenel, SC 29470** | | | | | | | | |
| | | | | | | | | 5,425.00 |
| Account No. **61200** | | - | | **NOTICE ONLY** | | | | |
| **Southern Eagle Distributing** **1600 Charleston Reg Parkway** **Charleston, SC 29492** | | | | | | X | | |
| | | | | | | | | 0.00 |

Sheet no. __29__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,591.73

B6F (Official Form 6F) (12/07) - Cont.

In re **Briar's Creek Golf, LLC**                                                    , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **736475** | | | | NOTICE ONLY | | | | |
| **Southern Wine and Spirits** **Post Office Box 996** **Columbia, SC 29202-0996** | - | | | | | X | | 0.00 |
| Account No. **SC209** | | | | NOTICE ONLY | | | | |
| **Sport Haley Inc** **Post Office Box 1036** **Charlotte, NC 28201-1036** | - | | | | | X | | 0.00 |
| Account No. | | | | | | | | |
| **St Johns Water Company** **Post Office Box 629** **Johns Island, SC 29457-0629** | - | | | | | | | 903.63 |
| Account No. **503097** | | | | NOTICE ONLY | | | | |
| **Standard Textile** **Post Office Box 0302** **Cincinnati, OH 45262-0302** | - | | | | | X | | 0.00 |
| Account No. **01-0294002** | | | | NOTICE ONLY | | | | |
| **Sterling Cut Glass** **Post Office Box 75148** **Cincinnati, OH 45264-3380** | - | | | | | X | | 0.00 |

Sheet no. __30__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       903.63

B6F (Official Form 6F) (12/07) - Cont.

In re **Briar's Creek Golf, LLC** _____ ,  Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **BRI455** <br><br> Straight Down Clothing Co <br> Post Office Box 643382 <br> Cincinnati, OH 45264-3382 | - | | | | | | | | 50.55 |
| Account No. **xxx5502** <br><br> Sun Mountain Sports <br> Bag Division <br> Post Office Box 7727 <br> Missoula, MT 59807-7727 | - | | | | | | | | 580.08 |
| Account No. **1691** <br><br> Sundog Distributing USA Inc <br> 405 West Fairmont Drive <br> Tempe, AZ 85282 | - | | | | NOTICE ONLY | | X | | 0.00 |
| Account No. <br><br> Superior Internet <br> 2265 Clements Ferry Road <br> Suite 212 <br> Charleston, SC 29492 | - | | | | NOTICE ONLY | | X | | 0.00 |
| Account No. **2888** <br><br> Symantec Store <br> Post Office Box 670716 <br> Dallas, TX 75267-0716 | - | | | | NOTICE ONLY | | X | | 0.00 |

Sheet no. __31__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

630.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                                    ,     Case No. _____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | |
| Syn-Tech Systems Inc<br>Post Office Box 5258<br>Tallahassee, FL 32314 | - | | | | X | | 0.00 |
| Account No. 285346 | | | | | | | |
| Sysco Food Serv of Columbia<br>Post Office Box 9224<br>Columbia, SC 29290 | - | | | | | | 755.90 |
| Account No. 39455 | | | NOTICE ONLY | | | | |
| Tail Activewear<br>Post Office Box 105328<br>Atlanta, GA 30348-5328 | - | | | X | | | 0.00 |
| Account No. 610855 | | | NOTICE ONLY | | | | |
| Taylor Made Golf Co Inc<br>File 56431<br>Los Angeles, CA 90074 | - | | | X | | | 0.00 |
| Account No. 53281 | | | NOTICE ONLY | | | | |
| The Antigua Group<br>2903 Paysphere Cl<br>Chicago, IL 60674 | - | | | X | | | 0.00 |

Sheet no. __32__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

755.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **Briar's Creek Golf, LLC**                                              ,     Case No. _____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The Charleston Nut co**<br>Post Office Box 162608<br>Atlanta, GA 30321 | - | | NOTICE ONLY | | X | | 0.00 |
| Account No.<br><br>**The Golf Shop of Wake Forest**<br>2624 Leighton Ridge Dr<br>Suite 140<br>Wake Forest, NC 27587 | - | | NOTICE ONLY | | X | | 0.00 |
| Account No. **540474**<br><br>**The Purchasing Association of Private Clubs Inc**<br>4906 Bardstown Road<br>Suite 205<br>Louisville, KY 40291 | - | | NOTICE ONLY | | X | | 0.00 |
| Account No. **960353**<br><br>**The Toro Company**<br>39398 Treasury Center<br>Chicago, IL 60694-9300 | - | | NOTICE ONLY | | X | | 0.00 |
| Account No.<br><br>**TICA Design Corp**<br>1095 Business Lane Suite 3<br>Naples, FL 34110-8423 | - | | NOTICE ONLY | | X | | 0.00 |

Sheet no. __33__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                              ,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1354** | | | NOTICE ONLY | | | | |
| **Titleist**<br>**Post Office Box 532402**<br>**Charlotte, NC 28290-2402** | - | | | | X | | |
| | | | | | | | 0.00 |
| Account No. **5892** | | | NOTICE ONLY | | | | |
| **Tom Billitier**<br>**9580 Old Glory Lane**<br>**Apt 821**<br>**Summerville, SC 29485** | - | | | | X | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Toshiba Financial Services**<br>**Post Office Box 740441**<br>**Atlanta, GA 30374-0441** | - | | | | | | |
| | | | | | | | 305.48 |
| Account No. | | | NOTICE ONLY | | | | |
| **Transgolf Inc**<br>**317 Palm Warbler Road**<br>**Johns Island, SC 29455** | - | | | | X | | |
| | | | | | | | 0.00 |
| Account No. | | | NOTICE ONLY | | | | |
| **Trident Lab Services**<br>**9104 Canvas Lane**<br>**Ladson, SC 29456** | - | | | | X | | |
| | | | | | | | 0.00 |

Sheet no. __**34**__ of __**38**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

305.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Briar's Creek Golf, LLC**                                    ,      Case No. _____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Turner Packaging Concepts<br>133 High Hammock<br>Johns Island, SC 29455** | - | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. **523003**<br><br>**United Healthcare<br>Dept Ch 10151<br>Palatine, IL 60055-0151** | - | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. **1T85T2**<br><br>**United Parcel Services<br>Post Office Box 7247-0244<br>Philadelphia, PA 19170-0001** | - | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. **3255**<br><br>**US Kids Golf<br>Post Office Box 116349<br>Atlanta, GA 30368** | - | | **NOTICE ONLY** | X | | | 0.00 |
| Account No. **413108712**<br><br>**Verizon Wireless<br>Post Office Box 660108<br>Dallas, TX 75266-0108** | - | | **NOTICE ONLY** | X | | | 0.00 |

Sheet no. __**35**__ of __**38**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            **0.00**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                              ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | **NOTICE ONLY** | | X | | |
| **VGM Club** **1111 W San Marnan Drive** **Waterloo, IA 50701** | | | | | | | | 0.00 |
| Account No. | | - | | **NOTICE ONLY** | | X | | |
| **VSC Fire and Security** **10343-B Kings Acres Road** **Ashland, VA 23005** | | | | | | | | 0.00 |
| Account No.  23340 | | - | | **NOTICE ONLY** | | X | | |
| **W P Law Inc** **303 Riverchase Way** **Little Mountain, SC 29075** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **West Coast Trends Inc** **17811 Jamestowne Lane** **Huntington Beach, CA 92647** | | | | | | | | 146.27 |
| Account No.  29577 | | - | | | | | | |
| **Whaley Food Service Repair** **137 Cedar Road** **Lexington, SC 29073** | | | | | | | | 254.00 |

Sheet no. __36__ of __38__ sheets attached to Schedule of      Subtotal      400.27
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                                    ,            Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BRIA10** | | | | **NOTICE ONLY** | | | | |
| **Williams Tire Distributors** **2995 Dorchester Road** **Charleston, SC 29405** | - | | | | X | | | 0.00 |
| Account No. | | | | | | | | |
| **Wilson, Linda** **749 Glossy Ibis Lane** **Kiawah Island, SC 29455** | - | | | | | | | 180.50 |
| Account No. | | | | | | | | |
| **Windstream** **Post Office Box 9001950** **Louisville, KY 40290-1950** | - | | | | | | | 2,684.50 |
| Account No. | | | | | | | | |
| **Patron Loans - see attached** | - | | | | | | | 2,905,830.00 |
| Account No. | | | | | | | | |
| **Founder Loans - see attached** | - | | | | | | | 3,620,049.00 |
| Sheet no. __37__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 6,528,744.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Briar's Creek Golf, LLC**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Members Refundable - see attached** | - | | | | | | 23,522,350.00 |
| Account No. <br><br> **Non-Refundable Members - see attached** <br> **-** | | | NOTICE ONLY | X | | | 0.00 |
| Account No. <br><br> **YRI Custom Designs** <br> **3510 Lafayette Road** <br> **Suite 6** <br> **Portsmouth, NH 03801** | - | | NOTICE ONLY | X | | | 0.00 |
| Account No. <br><br> **Zero Restriction Outerwear** <br> **Post Office Box 71** <br> **Brattleboro, VT 05302** | - | | NOTICE ONLY | X | | | 0.00 |
| Account No. | | | | | | | |

Sheet no. __38__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 23,522,350.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 30,235,737.93 |

**BRIAR'S CREEK PATRON NOTES**

| Patron | Present Value of Principal and Accrued Interest as of 10/31/14 |
|---|---|
| Dave Bailey | 73,266.36 |
| Norm Balderson | 62,875.00 |
| Sherry Badlerson | 62,875.00 |
| Peter Bartlett | 73,259.57 |
| Kevin Callahan | 62,875.00 |
| Andy Capelli | 62,875.00 |
| John Carifa | 79,962.02 |
| Frank Cassidy | 62,875.00 |
| Bob Connor | 62,875.00 |
| Colin Cuskley | 62,875.00 |
| John Degnan | 62,875.00 |
| Doug Dittrick | 62,875.00 |
| Paul Edwards | 73,265.89 |
| Art Glenn | 62,875.00 |
| Peter Grant | 62,875.00 |
| Hank Greer | 73,265.42 |
| Kirk Gregg | 62,875.00 |
| Joe Guyaux | 62,875.00 |
| Mark Hadlock | 62,875.00 |
| Woody Hancock | 10,410.21 |
| Ken Kavanaugh | 62,875.00 |
| Peter Kellogg | 62,875.00 |
| Jim Keyes | 62,875.00 |
| Paul Kimball | 73,265.42 |
| Steve Koenig | 71,800.86 |
| Richard Lan | 62,875.00 |
| Jeff Mann | 62,875.00 |
| Mike Martin | 73,265.42 |
| Bob McNair | 125,750.00 |
| Joe Miller | 62,875.00 |
| Ed Myrick | 140,796.23 |
| Eddie Myrick | 75,508.90 |
| Jimmy Myrick | 75,508.91 |
| Doug Pauls | 125,750.00 |
| Mark Pompa | 62,875.00 |
| Ken Sawyer | 62,875.00 |
| Sam Shapiro | 63,130.21 |
| Herk Sims | 62,875.00 |
| Tom Spann | 62,875.00 |
| Kyle Stewart | 62,875.00 |
| John Wilson | 62,875.00 |
| Nat Woodson | 62,875.00 |
| | 2,905,830.41 |

# Briar's Creek
# Founder Loans

| | |
|---|---|
| Steve Koenig | $792,041 |
| Ed Myrick | $948,429 |
| Edward L. Myrick, Jr | $101,664 |
| James Myrick | $101,710 |
| Roger G. Ackerman | $106,618 |
| David T. Bailey | $83,762 |
| Peter B. Bartlett | $156,021 |
| John D. Carifa | $212,618 |
| Douglas H. Dittrick | $158,248 |
| Paul Edwards | $158,375 |
| Henry H. Greer | $83,630 |
| Woodrow S. Hancock | $83,694 |
| Peter Kellogg | $168,518 |
| Jeffrey R. Immelt | $32,855 |
| Paul Kimball | $162,589 |
| Michael S. Martin | $84,341 |
| Robert C. McNair | $83,261 |
| Kenneth W. Sawyer | $101,679 |
| **Total** | $3,620,049 |

# Briar's Creek
## Active Members

| Number | Name | Member Nick Name | Base Refund |
|---|---|---|---|
| 165 | Ackerman | George | $130,000 |
| | Ackerman | 68 | $100,000 |
| 173 | Adams | Phil | $150,000 |
| 123 | Adams2 | Randy | $110,000 |
| 100 | Anderson | Allan | $123,350 |
| 186 | Armbrust | Fred | $150,000 |
| 159 | Augarten | David | $130,000 |
| 147 | Baker | Bill | $130,000 |
| 111 | Balderson | Norm | $97,000 |
| 228 | Barnard | Doug | $100,000 |
| 206 | Barringer | Keith | $160,000 |
| 22 | Barter | John | $100,000 |
| 4 | Bartlett | Peter | $100,000 |
| 189 | Blair | Brad | $150,000 |
| 215 | Bogan | Rick | $82,000 |
| 78 | Boneparth | Peter | $105,000 |
| 136 | Bottcher | Steve | $100,000 |
| 230 | Bronzo | Paul | $64,000 |
| 106 | Brown | Mark | $110,000 |
| 50 | Buckley | Bill | $100,000 |
| 156 | Bugas | Andy | $130,000 |
| 166 | Callahan | Kevin | $130,000 |
| 155 | Cammerer | Dick | $130,000 |
| 8 | Campbell | Van | $100,000 |
| 88 | Capelli | Andy | $105,000 |
| 3 | Carifa | John | $100,000 |
| 172 | Cassidy | Frank | $150,000 |
| 124 | Connor | Bob | $110,000 |
| 229 | Cox | Kevin | $64,000 |
| 163 | Crane | Russ | $130,000 |
| 112 | Cuskley | Colin | $110,000 |
| 62 | D'Agostino | Nick | $75,000 |
| 94 | Davis | Bill | $105,000 |
| 180 | Davis | Tom | $150,000 |
| 59 | Deavenport | Earnie | $100,000 |
| 214 | Degnan | John | $100,000 |
| 149 | Derbyshire | John | $120,000 |
| 11 | Dittrick | Doug | $100,000 |
| 19 | Edwards | Paul | $100,000 |

# Briar's Creek
## Active Members

| Number | Name | Member Nick Name | Base Refund |
|---|---|---|---|
| 77 | Falk | David | $105,000 |
| 75 | Finlay | Mark | $75,000 |
| 134 | French | Jeff | $100,000 |
| 158 | Frumkin | Joe | $130,000 |
| 908 | Gelatt | Julie | $100,000 |
| 51 | Glenn | Art | $100,000 |
| 164 | Gramling | Ben | $130,000 |
| 118 | Grant | Peter | $110,000 |
| 20 | Greer | Hank | $100,000 |
| 24 | Gregg | Kirk | $100,000 |
| 133 | Hacker | Ron | $100,000 |
| 196 | Hadlock | Mark | $150,000 |
| 14 | Hancock | Woody | $100,000 |
| 185 | Hehir | Brian | $150,000 |
| 44 | Henle | David | $100,000 |
| 30 | Hesseltine | Ernie | $100,000 |
| 218 | Higgins | David | $82,000 |
| 151 | Hodges | Jim | $130,000 |
| 10 | Immelt | Jeff | $100,000 |
| 130 | Iwan | Larry | $120,000 |
| 241 | Johnson | Pete | $100,000 |
| 907 | Jones | Rees | $100,000 |
| 7 | Kellogg | Peter | $100,000 |
| 26 | Keyes | Jim | $100,000 |
| 1 | Kimball | Paul | $100,000 |
| 73 | Kirkner | Gary | $100,000 |
| 110 | Lan | Rich | $110,000 |
| 236 | Latta | Jen | $100,000 |
| 39 | Laughlin | Mike | $100,000 |
| 57 | Leibowitz | Ken | $100,000 |
| 160 | Lewis | Bill | $130,000 |
| 99 | Lorenze | John | $105,000 |
| 169 | Lowe | Ted | $130,000 |
| 139 | Mahoney | Paul | $120,000 |
| 127 | Mann | Jeff | $120,000 |
| 211 | Marcus | Steve | $160,000 |
| 18 | Martin | Mike | $100,000 |
| 161 | MartinP | Phil | $130,000 |
| 119 | McCarthy | Dave | $130,000 |

# Briar's Creek
## Active Members

| Number | Name | Member Nick Name | Base Refund |
|---|---|---|---|
| 5 | McNair | Bob | $100,000 |
| 204 | Miller | Joe | $160,000 |
| 143 | Moriarty | John | $120,000 |
| 49 | Mullin | Jim | $100,000 |
| 89 | Murphy | Dick | $105,000 |
| 902 | Myrick | Eddie | $100,000 |
| 903 | Myrick2 | Jimmy | $100,000 |
| 202 | Myrick3 | Ed | $150,000 |
| 203 | Myrick4 | Ed | $150,000 |
| 43 | Nevin | Bob | $100,000 |
| 145 | Noble | Cynthia | $120,000 |
| 63 | Owens | Bill | $100,000 |
| 184 | Pallotta | Jim | $150,000 |
| 23 | Parks | Steve | $100,000 |
| 200 | Pauls | Doug | $160,000 |
| 56 | Pearson | Wayne | $100,000 |
| 194 | Pompa | Mark | $150,000 |
| 153 | Porter | Stu | $130,000 |
| 98 | Post | Jerry | $105,000 |
| 13 | Ramich | Jim | $100,000 |
| 237 | Reyes | Jude | $100,000 |
| 108 | Rogers | Charlie | $110,000 |
| 192 | Rush | Andy | $150,000 |
| 291 | Ryan | Chris | $160,000 |
| 9 | Sawyer | Ken | $100,000 |
| 213 | Schoenholz | Dave | $160,000 |
| 212 | Schuler | Bill | $160,000 |
| 21 | Secrist | Rich | $100,000 |
| 85 | Shapiro | Sam | $105,000 |
| 116 | Sidden | Curt | $110,000 |
| 182 | Sims | Herk | $150,000 |
| 209 | Spann | Tom | $160,000 |
| 27 | Stewart | Allan | $100,000 |
| 175 | Stewart2 | Kyle | $150,000 |
| 191 | Strain | Jack | $150,000 |
| 84 | Sywolski | Bob | $105,000 |
| 148 | Thompson | Jim | $130,000 |
| 178 | Vaske | John | $150,000 |
| 140 | Weber | Nick | $90,000 |

# Briar's Creek
## Active Members

| Number | Name | Member Nick Name | Base Refund |
|---|---|---|---|
| 2 | Wert | Bill | $100,000 |
| 234 | Whisenhunt | Dan | $100,000 |
| 80 | White | Bob | $105,000 |
| 146 | Wilkinson | John | $120,000 |
| 126 | Willard | Tony | $90,000 |
| 87 | Williams | Jim | $105,000 |
| 157 | Wilson | John | $130,000 |
| 154 | Woodson | Nat | $130,000 |
| 129 | Wyatt | Whitlow | $120,000 |
| 235 | Zangrillo | Gina | $100,000 |
| 53 | Ziegler | Andy | $100,000 |
| | **127** | | **$14,657,350** |

# Briar's Creek

## Resigned Members

77

| Member Number | Member Last Name | Base Refund |
|---|---|---|
| | Bailey | $100,000 |
| 109 | Bannister | $72,000 |
| 179 | Berenyi | $90,000 |
| | Blum | $90,000 |
| | Booth | $100,000 |
| 105 | Boveroux | $72,000 |
| 168 | Boyle | $85,000 |
| 91 | Brown | $128,000 |
| | Carlstadt | $100,000 |
| 103 | Chrisman | $128,000 |
| | Coggiola | $105,000 |
| | Confort | $160,000 |
| | Corcoran | $110,000 |
| | Davis | $110,000 |
| | Decko | $100,000 |
| 144 | Deussing | $128,000 |
| | Dove | $150,000 |
| | Early | $150,000 |
| | Fenning | $150,000 |
| | Ferguson | $20,000 |
| | Firetti | $128,000 |
| 137 | Gates | $150,000 |
| | Gherlein | $120,000 |
| 107 | Gilmore | $72,000 |
| | Golinski | $160,000 |
| 48 | Greer | $160,000 |
| | Guyaux | $160,000 |
| 188 | Hall | $150,000 |
| | House | $100,000 |
| 170 | Jackson | $150,000 |
| | Kavanaugh | $105,000 |
| 174 | Kobel | $150,000 |
| | Koenig | $105,000 |
| | Larsen | $105,000 |
| 167 | Latta | $85,000 |
| | Lawrence | $100,000 |
| | Lee | $75,000 |
| | Lee | $75,000 |
| 67 | Levato | $75,000 |
| 195 | Lieber | $160,000 |
| | Lienhard | $150,000 |
| 152 | Little | $128,000 |
| 58 | Lurie | $128,000 |
| 32 | MacDonald | $160,000 |
| | Marino | $75,000 |
| | Matlock | $80,000 |
| | McDaniel | $75,000 |

# Briar's Creek

## Resigned Members

77

| Member Number | Member Last Name | Base Refund |
|---|---|---|
| | Milhaupt | $105,000 |
| | Morton | $105,000 |
| 74 | Nigro | $128,000 |
| | Norton | $128,000 |
| | Nunnery | $105,000 |
| | Pennell | $120,000 |
| | Phillips | $28,000 |
| 120 | Pritchett | $120,000 |
| 113 | Proehl | $128,000 |
| 69 | Redfern | $75,000 |
| | Redfern | $160,000 |
| | Renshaw | $105,000 |
| | Reynolds | $100,000 |
| | Schell | $120,000 |
| 35 | Schendel | $160,000 |
| | Schmalzriedt | $130,000 |
| | Sinn | $110,000 |
| 181 | Sloop | $150,000 |
| 207 | Sloss | $80,000 |
| | Soldatos | $100,000 |
| | Strickland | $120,000 |
| | Tarr | $100,000 |
| 93 | Taylor | $128,000 |
| 42 | Toot | $160,000 |
| 121 | Trees | $128,000 |
| | Van de Graaf | $105,000 |
| 177 | Walkley | $150,000 |
| 31 | Weiner | $160,000 |
| | Williams | $100,000 |
| 72 | Zinn | $128,000 |
| **Total** | | **$8,865,000** |

# Non-Refundable Members

| Number | Member Last Name | Member Nick Name |
|--------|------------------|------------------|
| 905 | Koenig | Sara |
| 906 | Koenig | Scott |
| 901 | Koenig | Steve |
| 900 | Myrick | Ed |
| 199 | Della Torre | Neil |
| 226 | Heinz | Terry |
| 224 | Hildebrandt | John |
| 232 | Key | Nigel |
| 216 | Milo | Tony |
| 223 | Siegel | Bob |
| 225 | Wertz | David |
| 233 | Ciccarelli | Drew |
| 238 | Glick | John |
| 239 | Lacy | Neal |
| 254 | Althoff | Steve |
| 252 | Cheely | Ed |
| 253 | Gallagher | Jody |
| 251 | Stephens | Nick |
| 256 | Degnan | Pete |
| 267 | Mueller | Gerd |
| 268 | Ryan | Phil |
| 275 | Bollington | Jeremy |
| 269 | Burke | Ted |
| 270 | Culhane | John |
| 282 | Desko | George |
| 287 | Gibbs | Joe |
| 286 | Havens | Ben |
| 280 | Hollingsworth | Jim |
| 279 | Kaplan | Matt |
| 274 | Mackay | Doug |
| 292 | Marino | Dan |
| 289 | Melligon | John |
| 281 | Straight | Dick |
| 284 | Straus | Eric |
| 283 | Voute | Bibo |
| 278 | Watts | Ralph |
| 271 | Welch | Mark |
| 297 | Parry | John |
| 293 | Singer | Dave |
| 302 | Grebe | Bill |
| 246 | Ellis | Steven |
| 240 | Philp | Graeme |
| 244 | Rischmann | Doug |
| 247 | Whitten | Cameron |
| 245 | Wilbourne | Steve |
| 259 | Brock | Matt |
| 258 | Shiver | Will |

# Non-Refundable Members

| Number | Member Last Name | Member Nick Name |
|--------|------------------|------------------|
| 263 | Hudnall | Ry |
| 264 | Nelson | Matt |
| 290 | Galvan | Alonso |
| 276 | Mozingo | Clayton |
| 285 | Shiels | Andy |
| 273 | Steel | Barry |
| 288 | Williams | Rebecca |
| 296 | Delaney | Mike |
| 294 | Hunter | J.D. |
| 295 | Lawrence | Adam |
| 299 | Olsen | Reinhardt |
| 301 | Rody | Brent |
| 304 | Field | Gus |
| 305 | Mungo | Steven |
| 303 | Scully | Jim |
| 219 | McGovern | Pat |
| 255 | Frampton | Chad |
| 250 | Koenen | Austin |
| 261 | Rajendra | Anil |
| 262 | McCarty | Chris |
| 265 | Reeves | Crispin |
| 277 | Hanz | Carla |
| 272 | Parsons | John |
| 300 | Farag | Peter |

B6G (Official Form 6G) (12/07)

.

In re    **Briar's Creek Golf, LLC**                             ,    Case No. _____

                                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Adobe Suite**<br>**345 Park Avenue**<br>**San Jose, CA 95110-2704** | **$29.99/annually - Creative Cloud membership contract - Renewal is 1/23/15** |
| **Agricredit Acceptance LLC**<br>**Post Office Box 14535**<br>**Des Moines, IA 50306-3535** | **$2,947.20/mo. - Lease of 40 electric golf carts - terminates 6/1/17** |
| **Alsco**<br>**4921 Chateau Avenue**<br>**Charleston, SC 29405** | **$300.00/week - Uniform and linen laundry service contract - renews weekly** |
| **Ascensus:  Brainerd**<br>**Crump Group Inc**<br>**Post Office Box 36469**<br>**Newark, NJ 07188-6469** | **$3,430.00/annually - Contract on Retirement Plan management services - terminates 1/1/16** |
| **Atlantic Inc**<br>**Post Office Drawer 12760**<br>**Charleston, SC 29422-2760** | **$605.00/mo. - Pest control contract - 30 day notice to cancel** |
| **Berkeley Heating & Air Conditioning**<br>**5915 Loftis Road**<br>**Hanahan, SC 29406** | **$715.00/qtr - Maintenance Contract - terminates 4/1/15** |
| **Briar's Creek Property Owners Assoc**<br>**Post Office 1693**<br>**Johns Island, SC 29457** | **25% of monthly expenses** |
| **Ceridian**<br>**Post Office Box 10989**<br>**Newark, NJ 07193** | **$3,869.20/annually - Contract for payroll processing - 30 day notice to cancel** |
| **Cintas Corporation**<br>**Post Office Box 630803**<br>**Cincinnati, OH 45263-0803** | **$1,159.52/mo. - Contract on rental of uniforms for 20 people - renews automatically weekly through 4/30/16** |
| **Cintas First Aid & Safety**<br>**Post Office Box 631025**<br>**Cincinnati, OH 45263-1025** | **$96.57/mo. - Lease of Automatic External Defibrillator - 30 day notice to cancel** |
| **Club Cottage 7A LLC**<br>**3690 Bohicket Road**<br>**Suite 4-B**<br>**Johns Island, SC 29455** | **85% of Rental - Cottage rental management contract** |

**3**
___ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re     **Briar's Creek Golf, LLC**                                                    Case No. _____
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Clubessential, LLC**<br>**455 Delta Avenue, 3rd Floor**<br>**Cincinnati, OH 45226** | **$975.00/qtr. ending October 2015 - Contract on Briar's Creek website - 30 day notice to cancel** |
| **Coastal Burglar Alarm Company**<br>**Post Office Box 30412**<br>**Charleston, SC 29417-0412** | **$171.00/mo. - Security contract** |
| **Copier Sales and Service**<br>**8610 Farrow Road**<br>**Columbia, SC 29203** | **$1,250.00/anally + overage - Maintenance contract on Toshiba eStudio 3530c - renews 9/8/15** |
| **Direct TV**<br>**Post Office Box 60036**<br>**Los Angeles, CA 90060-0036** | **$113.39/mo. - Contract for television service in lodge - renewal is 2/1/15** |
| **Dish Network**<br>**Dept 0063**<br>**Palatine, IL 60038** | **$183.38/mo. - Contract for television service in clubhouse - terminates is 2/1/15** |
| **East Coast Cleaning**<br>**Post Office Box 61962**<br>**North Charleston, SC 29419-1962** | **$375.00/annually  - Contract for annual cleaning of kitchen hood - no renewal date/no cancellation needed** |
| **Ecolab Institutional**<br>**Post Office Box 905327**<br>**Charlotte, NC 28290-5327** | **$114.12/mo. - Lease of dishwasher - 30 day notice to cancel** |
| **Fisher Recycling Inc**<br>**2750 Avenue B North**<br>**North Charleston, SC 29405** | **$240.88/mo. - Contract for recycle collection - 30 day notice to cancel** |
| **Hutto Refrig Sales & Serv LLC**<br>**3103 Meeting Street**<br>**North Charleston, SC 29405** | **$379.75/mo. ending April 2017 - Lease of two Ice Machines** |
| **John Deere Credit**<br>**Post Office Box 650215**<br>**Dallas, TX 75265-0215** | **$7,747.12/mo. - 48 months from 12/1/14 - 2 PrecisionCut Fairway Mowers and 2 TerrainCut Rough Mowers; 1 Greens Mower (Acct. No. xxx0008)** |
| **John Deere Credit**<br>**Post Office Box 650215**<br>**Dallas, TX 75265-0215** | **$1,003.08/mo.- Capital 5 year and $1 buyout - Lease of tractor (Acct. No. #xxx0001)** |
| **John Deere Credit**<br>**Post Office Box 650215**<br>**Dallas, TX 75265-0215** | **$619.85/mo. - Capital 5 year and $1 buyout - Lease of utility trailer (Acct. No. xxx0003)** |
| **John Deere Credit**<br>**Post Office Box 650215**<br>**Dallas, TX 75265-0215** | **$409.56/mo. - 48 month true lease - Lease of Gator (Acct. No. xxx0009)** |

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Briar's Creek Golf, LLC**                                              ,   Case No. _____

                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Knight's Septic Tank**<br>**Post Office Box 3407**<br>**Summerville, SC 29484** | **$450.00/annually - Grease trap maintenance contract - no renewal date/no notice needed** |
| **LCA Bank Corporation**<br>**3150 Livernois Road**<br>**Suite 300**<br>**Troy, MI 48083** | **$137.30/mo. - Lease of radios - 30 day notice to cancel** |
| **Michael J Agin**<br>**3008 Plow Ground Road**<br>**Johns Island, SC 29455** | **$1,100.00/annually - Contract on waste water treatment - Month-to-Month** |
| **Net Nanny**<br>**6949 S High Tech Drive**<br>**Salt Lake City, UT 84047** | **One year contract for internet monitoring/security - terminates 12/9/15** |
| **Northstar**<br>**161 Kimball Bridge Road**<br>**Suite 200-A**<br>**Alpharetta, GA 30009** | **$9,450.00/annually - contract on club mangement computer system - terminates 4/1/15** |
| **Pitney Bowes Global Financial**<br>**Post Office Box 856460**<br>**Louisville, KY 40285-6460** | **$403.62/mo. - Lease ending in October 2015 - Postage Machine** |
| **Protex Extermination & Pest Control**<br>**1643B Savannah Highway**<br>**Suite 211**<br>**Charleston, SC 29407** | **$300.00/annually - Contract on termite control - no renewal/no noticed needed** |
| **Republic Services**<br>**Post Office Box 9001099**<br>**Louisville, KY 40290-1099** | **$811.12/mo. - 60 day notice to cancel - Contract for trash and recylce collection** |
| **Schindler Elevator Corp**<br>**Post Office Box 93050**<br>**Chicago, IL 60673-3050** | **$716.37/annually - March 25, 2009 - March 25, 2019 - Elevator maintenance contract - 90 day notice to cancel** |
| **Symantec**<br>**Post Office Box 67016**<br>**Dallas, TX 75267-0716** | **$2,889.08/annually - terminates February 2015 - Contract for data security/virus protection** |
| **Syn-Tech Systems Inc**<br>**Post Office Box 5258**<br>**Tallahassee, FL 32314** | **$495.00 for one year ending 10/9/15 - Lease of FuelMaster machine** |
| **The Purchasing Association of Private Clubs Inc**<br>**4906 Bardstown Road**<br>**Suite 205**<br>**Louisville, KY 40291** | **$450.00/annually - Membership contract for discounts on supplies - terminates 2/28/15** |

Sheet __**2**__ of __**3**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Briar's Creek Golf, LLC**                                                    ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Toro Company**<br>**39398 Treasury Center**<br>**Chicago, IL 60694-9300** | **$258.00 for one year as of March 2014 - Lease of irrigation system** |
| **Toshiba Financial Services**<br>**Post Office Box 740441**<br>**Atlanta, GA 30374-0441** | **$305.48/mo. - 30 day notice to cancel - Copier Lease** |
| **Verizon Wireless**<br>**Post Office Box 660108**<br>**Dallas, TX 75266-0108** | **$518.28/mo. - Contract on 6 cell phones and cottage MiFi - ends 3/28/16** |
| **VGM Club**<br>**1111 W San Marnan Drive**<br>**Waterloo, IA 50701** | **$500.00/annually - Supplier savings program contract - terminates 10/1/15** |
| **VSC Fire & Security**<br>**10343-B Kings Acres Road**<br>**Ashland, VA 23005** | **$168.00/annually - 30 day notice to cancel - Fire extinguisher maintenance contract** |
| **Windstream**<br>**Post Office Box 9001950**<br>**Louisville, KY 40290-1950** | **$1,686.97/mo. - 30 day notice to cancel - Contract for phone service in clubhouse/maintenance building** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Briar's Creek Golf, LLC** _____,   Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## District of South Carolina

In re   **Briar's Creek Golf, LLC**
_____   Case No.
                           Debtor(s)          Chapter   **11**

# BUSINESS INCOME AND EXPENSES

__FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS__  (NOTE: __ONLY INCLUDE__ information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

| | | |
|---|---|---|
| 1. Gross Income For 12 Months Prior to Filing: | $ | **4,099,996.54** |

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

| | | |
|---|---|---|
| 2. Gross Monthly Income | $ | **349,008.00** |

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | | |
|---|---|---|
| 3. Net Employee Payroll (Other Than Debtor) | $ | **127,130.00** |
| 4. Payroll Taxes | | **9,480.00** |
| 5. Unemployment Taxes | | **5,400.74** |
| 6. Worker's Compensation | | **3,000.00** |
| 7. Other Taxes | | **15,000.00** |
| 8. Inventory Purchases (Including raw materials) | | **49,000.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | **11,500.00** |
| 10. Rent (Other than debtor's principal residence) | | **0.00** |
| 11. Utilities | | **11,522.00** |
| 12. Office Expenses and Supplies | | **687.50** |
| 13. Repairs and Maintenance | | **3,620.84** |
| 14. Vehicle Expenses | | **333.34** |
| 15. Travel and Entertainment | | **0.00** |
| 16. Equipment Rental and Leases | | **19,842.50** |
| 17. Legal/Accounting/Other Professional Fees | | **100.00** |
| 18. Insurance | | **13,333.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | **14,435.00** |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| | |

21. Other (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| **Other from attached budget** | **65,204.08** |

| | | |
|---|---|---|
| 22. Total Monthly Expenses (Add items 3-21) | $ | **349,589.00** |

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

| | | |
|---|---|---|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) | $ | **-581.00** |

| 2015 Budget | | |
|---|---|---|
| Department Totals | | |
| | | |
| rev10/06/2014 | | |
| | | **Budget** |
| | | **2015** |
| **Revenue** | | |
| Green Fees | | 281,198 |
| Cart Rentals | | 187,775 |
| Pull Cart Rental | | 5,611 |
| PS Soft Goods | | 110,000 |
| PS Hard Goods | | 56,000 |
| PS Spec Order | | 50,000 |
| Outing Rounds-Outside Tournament | | 115,000 |
| | | |
| Food Sales | | 343,500 |
| Beverage Sales | | 22,050 |
| Beer Sales | | 28,227 |
| Wine Sales | | 51,615 |
| Liquor sales | | 43,186 |
| Service Charge | | 97,715 |
| Other | | 38,000 |
| Wine Sales Discounted | | 40,000 |
| Dues Revenue | | 2,129,968 |
| Initiation Refund | | - |
| Initation Fee Income | | 491,250 |
| Sales Tax Discount | | 2,000 |
| Interest-Income-Late Fees | | 10,000 |
| Locker Rental Income | | 41,000 |
| Rental Income | | 40,000 |
| Service Fees | | 4,000 |
| Other | | - |
| **Total Revenue** | | **4,188,095** |
| | | |
| CGS Soft Goods | | (53,900) |
| CGS Hard Goods | | (31,360) |
| CGS Spec Order | | (29,500) |
| Sales Discounts | | (41,500) |
| Bar Supplies | | (3,000) |
| CGS Beer | | (6,807) |
| CGS Beverage | | (7,277) |
| CGS Food | | (161,280) |
| CGS Liquor | | (7,773) |
| CGS Wine | | (15,485) |
| CGS Wine club | | (34,000) |
| Employee Meal Allocation | | (14,000) |
| Food Promo | | (34,000) |
| Gas for stoves | | (2,000) |
| Paper Supplies | | (12,000) |
| Rental/Equipment | | (6,400) |
| CGS Cottage F&B | | (1,500) |
| CGS Services/Other | | - |
| CC -LLC Owners % | | (3,400) |
| **Total Cost of Goods Sold** | | **(465,182)** |
| | | |
| **Gross Profit** | | **3,722,913** |
| | | |

|  |  | Budget 2015 |
| --- | --- | --- |
|  |  |  |
| Payroll |  | 1,585,231 |
| Payroll Taxes |  | 199,096 |
| Payroll W/Comp |  | 30,716 |
| 401K Matching |  | - |
| Casual Labor |  | 12,000 |
| Commissions |  | 35,500 |
| Dental Benefits |  | 2,325 |
| Employee Meals |  | - |
| Health Benefits |  | 170,693 |
| Life Insurance |  | 210 |
| Payroll Administration |  | 7,900 |
| Recruiting Expense |  | 100 |
|  |  |  |
|  |  |  |
| Accounting Fees |  | 8,000 |
| Aerification |  | 1,500 |
| Aquatic weed control |  | 9,000 |
| Audubon Expense |  | 500 |
| Bad Debt |  | 10,000 |
| Bank Service Charges |  | 550 |
| Building Repairs and Maintenance |  | 1,000 |
| Building Supplies |  | 100 |
| Business Promotion |  | 1,800 |
| Cash Over/Short |  | 25 |
| China Glass and Silver |  | 2,000 |
| Cleaning |  | 10,900 |
| Computer Consulting |  | 4,200 |
| Computer Software/maint lease |  | 12,500 |
| Computer Supplies |  | 2,900 |
| Consulting |  | - |
| Contract labor |  | - |
| Contributions |  | - |
| Conventions |  | 3,000 |
| Credit Card Charges |  | 8,000 |
| Depreciation |  | 710,000 |
| Driving Range Supplies |  | 5,100 |
| Dues |  | 2,865 |
| Education |  | 3,250 |
| Electrical and Mechanical Equipment |  | - |
| Electricity |  | 126,269 |
| Electricity-Other |  | - |
| Employee Awards/Benefits/Outings |  | 500 |
| Employee Meal Expense |  | 100 |
| Equipment Lease |  | 238,110 |
| Equipment Rental |  | 3,600 |
| Fertilizers |  | 75,000 |
| Flowers/Decorations |  | 500 |
| Fuel/Lubricants/Petro |  | 70,628 |
| Gas/Propane |  | 26,000 |
| Golf Cart Maintenance |  | 3,000 |
| Golf Course Accessories |  | 8,400 |
| Grounds and Landscaping |  | 8,500 |
| HVAC |  | - |
| Interest Expense |  | 10,000 |
| IntraFocus Expense |  |  |
| Irrigation Systems |  | 12,000 |
| Laboratory Testing Supplies |  | 1,600 |
| Landscaping |  | 6,800 |
| Late fees |  | 2,000 |
| Laundry |  | 9,744 |
| Legal Fees |  | 25,000 |
| Liability Insurance |  | 160,000 |
| Linens |  | 6,500 |
| Liquid Fertilizers |  | - |

| | | Budget 2015 |
|---|---|---:|
| Locker Room Supplies | | 5,000 |
| Loss and damage | | 1,000 |
| Lot Improvements | | |
| Maintenance Contracts | | 9,000 |
| Marketing | | 20,000 |
| Meetings | | 4,100 |
| Member Enrollment expense | | 15,000 |
| Member Events | | 5,000 |
| Member Promotions | | 2,000 |
| Member/Founder Meetings | | - |
| Miscellaneous Expense | | 4,000 |
| Natural Gas | | - |
| Newsletter | | 2,500 |
| Office Supplies | | 8,250 |
| Other | | - |
| Other Taxes and Licenses | | 13,620 |
| Out of Date Stock Reduction | | 8,000 |
| Partnership Income/Loss | | 8,357 |
| Pest Control | | 6,400 |
| Pesticides | | 80,500 |
| Plant Materials | | - |
| POA Fees on Ed's lots/management fees/BC Bucks | | 26,180 |
| Postage & Delivery | | 5,250 |
| Propane | | - |
| Property Tax Expense | | 180,400 |
| Recycling | | - |
| Refuse removal | | - |
| Repairs & Maint | | 43,450 |
| Reverse Osmosis Plant | | - |
| Safety equipment | | 1,040 |
| Sales Tax Expense | | 100 |
| Salt water Monitoring | | - |
| Security | | 1,930 |
| Seed | | 8,500 |
| Shop Supplies | | 12,000 |
| Small Tools/equipment | | 4,020 |
| Soil Analysis | | - |
| Stationary & Printing | | 1,300 |
| Subscriptions | | 7,340 |
| Supplies | | 9,920 |
| Telephone | | 21,913 |
| Top Dressing Sand | | 30,000 |
| Tournament and awards | | 20,000 |
| Towels | | 1,400 |
| Trash Disposal | | 12,800 |
| Travel | | - |
| Uniforms | | 8,700 |
| Valet Service | | - |
| Vehicle expense | | 4,000 |
| Water | | 39,880 |
| WW treatment plant | | 12,000 |
| Music | | 1,500 |
| Member Gifts | | 4,500 |
| Photography | | - |
| Initiation Fee refund over initial payment | | - |
| Patron Program | | - |
| | | **4,286,062** |
| | | |
| | | **(563,149)** |
| | | |
| | | |
| Reimbursement from POA | | (90,994) |
| Equity Initiation Fees | | - |
| | | |
| Control total | | 4,286,062 |
| Variance | | - |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of South Carolina

In re   **Briar's Creek Golf, LLC** _____   Case No. _____
                                                    Debtor(s)        Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**76**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **February  9, 2015** _____   Signature   **/s/ Michael S. Martin** _____
                                                                  **Michael S. Martin**
                                                                  **Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of South Carolina

In re    **Briar's Creek Golf, LLC**                           Case No.

                                     Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $258,718.00 | 2015 YTD: Operations |
| $4,121,012.00 | 2014: Operations |
| $2,554,239.00 | 2013: Operations |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3(b) attached** | | **$0.00** | **$0.00** |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Robert A. Nigro vs. Briar's Creek Golf, LLC d/b/a The Golf Club at Briar's Creek Case No. 2014-CP-10-7068** | **Breach of Contract** | **Court of Common Please County of Charleston** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

## SOFA 3 (b) - Check Register

### The Golf Club At Briar's Creek

| | |
|---|---|
| Sorted By : | Bank Account, Check # (Ascending) |
| Filtered By : | Check Date From, Check Date To, Check Status |
| Grouped By : | N/A |
| Dates : | From 11/01/2014 To 1/31/2015 |

| | Date | Check # | Payable To | Amount |
|---|---|---|---|---|
| **Bank Account :** | SC-Real Estate Operating | | | |
| | 12/5/2014 | 2382 | Briar's Creek Golf LLC | $226.24 |
| | 12/5/2014 | 2383 | Briar's Creek Golf LLC | $421.40 |
| | 1/6/2015 | 2388 | Golf Club at Briar's Creek POA | $1,940.00 |
| | 1/6/2015 | 2389 | Golf Club at Briar's Creek POA | $1,940.00 |
| | 1/30/2015 | 2390 | Briar's Creek Golf LLC | $421.40 |
| | 1/30/2015 | 2391 | Briar's Creek Golf LLC | $282.98 |
| **Bank Account :** | SouthCoast Bank | | | |
| | 2/3/2015 | 60430 | 1800gotjunk | $398.00 |
| | 1/2/2015 | 60167 | Advanced Window Solutions | $425.18 |
| | 11/6/2014 | 59910 | Agricredit Acceptance LLC | $3,353.81 |
| | 12/22/2014 | 60106 | Agricredit Acceptance LLC | $2,947.20 |
| | 1/22/2015 | 60287 | Agricredit Acceptance LLC | $3,021.35 |
| | 1/30/2015 | 60328 | Agricredit Acceptance LLC | $3,110.57 |
| | 11/6/2014 | 59911 | Airgas National Welders | $29.63 |
| | 12/22/2014 | 60107 | Airgas National Welders | $34.71 |
| | 1/2/2015 | 60168 | Airgas National Welders | $33.59 |
| | 1/30/2015 | 60329 | Airgas National Welders | $34.71 |
| | 11/20/2014 | 60003 | Alejandro Ojeda | $117.50 |
| | 11/25/2014 | 60007 | All Seasons Hardware, LLC | $26.56 |
| | 12/12/2014 | 60056 | All Seasons Hardware, LLC | $68.84 |
| | 12/22/2014 | 60108 | All Seasons Hardware, LLC | $45.69 |
| | 1/15/2015 | 60234 | All Seasons Hardware, LLC | $64.49 |
| | 1/30/2015 | 60330 | All Seasons Hardware, LLC | $34.71 |
| | 12/22/2014 | 60109 | All Seasons Mulch Market | $949.38 |
| | 1/15/2015 | 60235 | All Seasons Mulch Market | $949.38 |
| | 11/14/2014 | 59948 | Alsco | $1,151.96 |
| | 12/4/2014 | 60035 | Alsco | $219.60 |
| | 12/12/2014 | 60057 | Alsco | $1,212.78 |
| | 1/15/2015 | 60236 | Alsco | $1,136.04 |
| | 1/30/2015 | 60331 | Alsco | $705.03 |
| | 1/15/2015 | 60237 | Ambersoft Incorporated | $475.00 |
| | 11/25/2014 | 60008 | Andrew Crowley | $100.00 |
| | 12/4/2014 | 60036 | Angus Bright | $450.00 |
| | 12/22/2014 | 60110 | Angus Bright | $675.00 |
| | 11/6/2014 | 59912 | Appalachian Springs | $682.89 |
| | 11/25/2014 | 60009 | Appalachian Springs | $636.07 |
| | 12/4/2014 | 60037 | Appalachian Springs | $675.87 |
| | 12/22/2014 | 60111 | Appalachian Springs | $638.42 |
| | 1/15/2015 | 60238 | Appalachian Springs | $44.47 |
| | 1/30/2015 | 60332 | Appalachian Springs | $710.97 |
| | 1/15/2015 | 60239 | ASCAP | $154.00 |
| | 1/22/2015 | 60288 | Ascensus: Brainerd | $640.00 |
| | 11/25/2014 | 60028 | AT&T | $174.40 |
| | 11/25/2014 | 60029 | AT&T | $247.01 |
| | 1/9/2015 | 60201 | AT&T | $152.17 |
| | 1/9/2015 | 60227 | AT&T | $247.04 |
| | 1/22/2015 | 60289 | AT&T | $251.19 |
| | 1/30/2015 | 60333 | AT&T | $154.75 |
| | 11/20/2014 | 59977 | Atlanta Textile Distr | $291.45 |
| | 1/22/2015 | 60290 | Atlanta Textile Distr | $226.60 |
| | 11/25/2014 | 60010 | Atlantic Inc | $605.00 |
| | 12/22/2014 | 60112 | Atlantic Inc | $605.00 |
| | 1/22/2015 | 60291 | Atlantic Inc | $605.00 |
| | 1/30/2015 | 60334 | Atlantic Inc | $605.00 |
| | 1/15/2015 | 60240 | Audubon International | $500.00 |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 1/9/2015 | 60200 | AV Connections | $407.42 |
| 11/6/2014 | 59913 | Bacchus LLC | $216.04 |
| 11/14/2014 | 59949 | Bacchus LLC | $842.85 |
| 11/20/2014 | 59978 | Bacchus LLC | $627.38 |
| 12/12/2014 | 60058 | Bacchus LLC | $404.81 |
| 1/9/2015 | 60202 | Bacchus LLC | $307.61 |
| 1/30/2015 | 60335 | Bacchus LLC | $263.99 |
| 1/30/2015 | 60336 | Back 9 USA | $514.00 |
| 12/12/2014 | 60059 | Ben Arnold Beverage Company | $1,493.64 |
| 1/30/2015 | 60337 | Ben Arnold Beverage Company | $2,293.99 |
| 11/20/2014 | 59999 | Berkeley Electric Cooperative | $4,811.10 |
| 11/20/2014 | 60000 | Berkeley Electric Cooperative | $4,511.63 |
| 12/19/2014 | 60103 | Berkeley Electric Cooperative | $5,019.06 |
| 12/19/2014 | 60105 | Berkeley Electric Cooperative | $2,854.58 |
| 1/15/2015 | 60282 | Berkeley Electric Cooperative | $4,842.35 |
| 1/15/2015 | 60285 | Berkeley Electric Cooperative | $2,120.36 |
| 1/30/2015 | 60338 | Berkeley Heating & Air Conditioning | $715.00 |
| 1/30/2015 | 60339 | Bette & Court | $235.39 |
| 12/30/2014 | 60165 | Blitch Plumbing | $696.05 |
| 11/6/2014 | 59914 | Blue Flame Gas | $785.43 |
| 11/14/2014 | 59950 | Blue Flame Gas | $905.40 |
| 12/12/2014 | 60060 | Blue Flame Gas | $1,085.52 |
| 12/22/2014 | 60113 | Blue Flame Gas | $982.42 |
| 1/2/2015 | 60169 | Blue Flame Gas | $966.23 |
| 1/22/2015 | 60292 | Blue Flame Gas | $885.27 |
| 1/30/2015 | 60340 | Blue Flame Gas | $860.19 |
| 11/14/2014 | 59951 | BOA Business Card-CW | $111.45 |
| 12/12/2014 | 60061 | BOA Business Card-CW | $556.31 |
| 1/2/2015 | 60170 | BOA Business Card-CW | $943.58 |
| 11/20/2014 | 59979 | BOA Business Card-JC | $2,022.12 |
| 12/12/2014 | 60062 | BOA Business Card-JC | $3,701.21 |
| 1/2/2015 | 60171 | BOA Business Card-JC | $1,052.53 |
| 1/30/2015 | 60428 | BOA Business Card-JC | $60.67 |
| 11/14/2014 | 59952 | BOA Business Card-KB | $345.00 |
| 12/12/2014 | 60063 | BOA Business Card-KB | $381.68 |
| 1/9/2015 | 60229 | BOA Business Card-KB | $34.42 |
| 1/30/2015 | 60341 | BOA Business Card-KB | $600.00 |
| 11/14/2014 | 59953 | BOA Business Card-SNK | $253.94 |
| 12/12/2014 | 60064 | BOA Business Card-SNK | $187.44 |
| 1/9/2015 | 60204 | BOA Business Card-SNK | $225.58 |
| 1/30/2015 | 60342 | BOA Business Card-SNK | $291.22 |
| 1/15/2015 | 60242 | Briar's Creek Property Owners Assoc | $3,377.99 |
| 2/9/2015 | 60431 | Briar's Creek Property Owners Assoc | $10,743.75 |
| 1/30/2015 | 60343 | Bushnell Outdoor Products | $673.46 |
| 12/12/2014 | 60065 | Cader Parker | $116.47 |
| 1/2/2015 | 60172 | Cader Parker | $57.37 |
| 1/9/2015 | 60205 | Cader Parker | $56.17 |
| 12/12/2014 | 60066 | Callaway Golf | $529.52 |
| 1/22/2015 | 60293 | Callaway Golf | $780.03 |
| 1/30/2015 | 60420 | Callaway Golf | $3,040.59 |
| 1/30/2015 | 60422 | Callaway Golf | $3,311.90 |
| 1/30/2015 | 60424 | Callaway Golf | $719.64 |
| 11/20/2014 | 59980 | Carnoustie | $101.94 |
| 12/22/2014 | 60114 | Carnoustie | $86.73 |
| 1/22/2015 | 60294 | Carnoustie | $168.83 |
| 1/30/2015 | 60344 | Carnoustie | $1,418.78 |
| 1/2/2015 | 60173 | Carolina Eastern Molony | $10.87 |
| 1/2/2015 | 60174 | Carolina Eastern-Ravenel | $1,295.06 |
| 1/22/2015 | 60295 | Carolina Eastern-Ravenel | $158.44 |
| 1/30/2015 | 60345 | Cascade Subscription Service, Inc | $209.71 |
| 11/6/2014 | 59915 | Cel Oil Products Corp | $1,117.93 |
| 11/14/2014 | 59954 | Cel Oil Products Corp | $927.71 |
| 11/25/2014 | 60011 | Cel Oil Products Corp | $752.16 |
| 12/4/2014 | 60038 | Cel Oil Products Corp | $1,665.08 |
| 12/12/2014 | 60067 | Cel Oil Products Corp | $991.83 |
| 12/22/2014 | 60115 | Cel Oil Products Corp | $618.23 |
| 1/2/2015 | 60175 | Cel Oil Products Corp | $1,697.04 |
| 1/15/2015 | 60243 | Cel Oil Products Corp | $1,485.25 |
| 1/30/2015 | 60346 | Cel Oil Products Corp | $2,388.07 |
| 11/14/2014 | 59955 | CGCSA | $180.00 |
| 12/22/2014 | 60116 | Charleston County Dept of Revenue Coll | $86.00 |

| Date | Number | Payee | Amount |
|---|---|---|---|
| 1/22/2015 | 60321 | Charleston County Dept of Revenue Coll | $60.00 |
| 1/22/2015 | 60322 | Charleston County Dept of Revenue Coll | $172.44 |
| 1/22/2015 | 60323 | Charleston County Dept of Revenue Coll | $636.63 |
| 1/22/2015 | 60324 | Charleston County Dept of Revenue Coll | $2,933.62 |
| 1/22/2015 | 60325 | Charleston County Dept of Revenue Coll | $897.68 |
| 11/6/2014 | 59916 | Charleston County Family Court | $268.38 |
| 11/20/2014 | 59981 | Charleston County Family Court | $268.38 |
| 12/4/2014 | 60039 | Charleston County Family Court | $268.38 |
| 12/22/2014 | 60117 | Charleston County Family Court | $268.38 |
| 1/2/2015 | 60176 | Charleston County Family Court | $268.38 |
| 1/15/2015 | 60244 | Charleston County Family Court | $268.38 |
| 1/30/2015 | 60347 | Charleston County Family Court | $268.38 |
| 1/9/2015 | 60206 | Charleston County Treasurer | $152.89 |
| 1/9/2015 | 60228 | Charleston County Treasurer | $420.21 |
| 1/13/2015 | 60230 | Charleston County Treasurer | $3,501.88 |
| 1/13/2015 | 60231 | Charleston County Treasurer | $11,474.57 |
| 1/13/2015 | 60232 | Charleston County Treasurer | $4,533.87 |
| 1/15/2015 | 60283 | Charleston County-Accommodations Tax | $222.46 |
| 11/6/2014 | 59917 | Charleston Engravers | $507.51 |
| 11/14/2014 | 59956 | Charleston Engravers | $274.14 |
| 11/20/2014 | 59982 | Charleston Engravers | $300.05 |
| 12/12/2014 | 60068 | Charleston Engravers | $193.67 |
| 1/22/2015 | 60296 | Charleston Engravers | $212.44 |
| 12/4/2014 | 60040 | CHC of the Carolinas INC | $16,847.64 |
| 1/2/2015 | 60177 | CHC of the Carolinas INC | $19,328.94 |
| 1/30/2015 | 60348 | CHC of the Carolinas INC | $15,783.99 |
| 11/14/2014 | 59957 | Cintas Corporation | $1,326.96 |
| 12/12/2014 | 60069 | Cintas Corporation | $664.51 |
| 12/22/2014 | 60118 | Cintas Corporation | $163.97 |
| 1/9/2015 | 60207 | Cintas Corporation | $504.51 |
| 1/15/2015 | 60245 | Cintas Corporation | $560.01 |
| 1/30/2015 | 60349 | Cintas Corporation | $714.50 |
| 11/25/2014 | 60012 | Cintas First Aid & Safety | $152.20 |
| 12/12/2014 | 60070 | Cintas First Aid & Safety | $132.80 |
| 1/22/2015 | 60297 | Cintas First Aid & Safety | $96.57 |
| 1/30/2015 | 60350 | Cintas First Aid & Safety | $170.98 |
| 11/25/2014 | 60013 | Clemson University Pesticide Reg. | $20.00 |
| 2/9/2015 | 60432 | Club Cottage 7A | $10,263.26 |
| 2/9/2015 | 60433 | Club Cottage 7A | $1,608.30 |
| 1/15/2015 | 60246 | Clubessential, LLC | $975.00 |
| 11/25/2014 | 60014 | Coastal Burglar Alarm Company | $171.00 |
| 12/22/2014 | 60119 | Coastal Burglar Alarm Company | $171.00 |
| 1/15/2015 | 60247 | Coastal Burglar Alarm Company | $171.00 |
| 1/30/2015 | 60351 | Coastal Burglar Alarm Company | $171.00 |
| 12/12/2014 | 60071 | Corbin Turf & Ornamental Supply Inc | $1,254.51 |
| 1/2/2015 | 60178 | Corkys Outdoor Power Equipment | $512.27 |
| 1/9/2015 | 60208 | Corkys Outdoor Power Equipment | $99.74 |
| 1/15/2015 | 60248 | Corkys Outdoor Power Equipment | $645.53 |
| 1/30/2015 | 60352 | Cutter & Buck, Inc | $46.59 |
| 11/25/2014 | 60015 | David Vincent | $100.00 |
| 12/12/2014 | 60072 | Deadperfect | $255.29 |
| 1/30/2015 | 60353 | DIRECTV | $113.39 |
| 12/4/2014 | 60041 | Dish Network | $160.43 |
| 1/2/2015 | 60179 | Dish Network | $160.43 |
| 1/30/2015 | 60354 | Dish Network | $165.73 |
| 11/6/2014 | 59918 | Divots Sportswear Co, Inc | $331.47 |
| 12/12/2014 | 60073 | Divots Sportswear Co, Inc | $1,140.19 |
| 12/22/2014 | 60120 | Divots Sportswear Co, Inc | $81.31 |
| 1/22/2015 | 60298 | Divots Sportswear Co, Inc | $173.98 |
| 1/30/2015 | 60355 | Divots Sportswear Co, Inc | $2,196.22 |
| 1/30/2015 | 60327 | Donald Chase | $202.78 |
| 11/20/2014 | 59983 | Donald Ross Sportswear | $243.91 |
| 1/22/2015 | 60299 | Donald Ross Sportswear | $1,183.04 |
| 1/30/2015 | 60356 | Donald Ross Sportswear | $1,847.44 |
| 12/4/2014 | 60042 | Eagle One Products | $961.02 |
| 12/12/2014 | 60074 | Eagle One Products | $120.39 |
| 12/22/2014 | 60121 | Eagle One Products | $80.58 |
| 1/30/2015 | 60357 | Eagle One Products | $247.25 |
| 12/22/2014 | 60122 | East Coast Cleaning | $375.00 |
| 1/15/2015 | 60249 | Eastern Alliance Insurance Group | $3,686.00 |
| 1/30/2015 | 60358 | Eastern Alliance Insurance Group | $1,645.00 |

| | | |
|---|---|---|
| 1/2/2015 | 60198 Eastern Pacific Apparel, Inc. | $752.98 |
| 1/22/2015 | 60300 ECCO USA Inc. | $57.45 |
| 11/25/2014 | 60016 Ecolab Institutional | $114.12 |
| 1/2/2015 | 60180 Ecolab Institutional | $664.92 |
| 1/9/2015 | 60209 Ecolab Institutional | $114.12 |
| 1/30/2015 | 60359 Ecolab Institutional | $114.11 |
| 11/13/2014 | 59945 Elite Appliance Repair | $75.00 |
| 11/13/2014 | 59947 Elite Appliance Repair | $101.63 |
| 12/22/2014 | 60123 Enviro-Equipment Inc | $220.57 |
| 11/20/2014 | 59984 Eve Vanderweele | $1,000.00 |
| 1/30/2015 | 60360 Eve Vanderweele | $992.41 |
| 12/22/2014 | 60124 Fairway & Greene | $1,880.23 |
| 1/30/2015 | 60361 Fairway & Greene | $206.15 |
| 12/12/2014 | 60075 Fairway Forms & Printing, Inc | $231.88 |
| 11/6/2014 | 59919 Federal Express | $30.45 |
| 1/15/2015 | 60250 Federal Express | $20.19 |
| 1/30/2015 | 60362 Federal Express | $55.35 |
| 11/20/2014 | 59985 Fisher Recycling, Inc. | $105.98 |
| 1/9/2015 | 60210 Fisher Recycling, Inc. | $105.98 |
| 1/22/2015 | 60301 Fisher Recycling, Inc. | $158.98 |
| 11/6/2014 | 59920 Food Staff | $1,152.00 |
| 1/9/2015 | 60213 Food Staff | $261.00 |
| 1/15/2015 | 60251 Food Staff | $144.00 |
| 11/14/2014 | 59958 Footjoy | $125.65 |
| 1/30/2015 | 60363 Footjoy | $2,678.28 |
| 1/9/2015 | 60214 Fore Supply Company | $497.51 |
| 11/6/2014 | 59921 Gary Mingee Jr. LLC | $732.00 |
| 12/22/2014 | 60125 Gary Mingee Jr. LLC | $701.00 |
| 1/15/2015 | 60252 Gary Mingee Jr. LLC | $124.00 |
| 1/30/2015 | 60425 Gary Mingee Jr. LLC | $652.00 |
| 1/30/2015 | 60427 Gary Mingee Jr. LLC | $112.00 |
| 12/12/2014 | 60076 GCSAA | $175.00 |
| 12/22/2014 | 60126 Geiger Brothers | $2,083.99 |
| 1/2/2015 | 60195 Geiger Brothers | $1,642.68 |
| 11/25/2014 | 60017 Global Tour Golf | $120.28 |
| 12/4/2014 | 60043 Global Tour Golf | $223.65 |
| 1/2/2015 | 60196 Global Tour Golf | $334.82 |
| 1/22/2015 | 60302 Global Tour Golf | $307.99 |
| 1/30/2015 | 60364 Global Tour Golf | $441.60 |
| 1/30/2015 | 60365 Golf Agronomics Sand & Hauling | $1,549.49 |
| 11/20/2014 | 59986 Golf Asso Services of the Carolinas | $112.00 |
| 1/30/2015 | 60366 Golf Asso Services of the Carolinas | $400.00 |
| 12/12/2014 | 60077 Golf Cars of Charleston | $196.39 |
| 12/22/2014 | 60127 Golf Club at Briar's Creek POA | $3,481.22 |
| 1/15/2015 | 60253 Green Resource | $2,149.94 |
| 1/22/2015 | 60303 Green Resource | $2,734.20 |
| 1/30/2015 | 60367 Green Resource | $4,190.27 |
| 12/22/2014 | 60128 H & H Farm Machine Company, Inc | $131.33 |
| 1/22/2015 | 60304 HFTP | $375.00 |
| 1/30/2015 | 60368 HFTP | $150.00 |
| 11/6/2014 | 59922 HospitalityStaff | $131.25 |
| 11/14/2014 | 59959 Hutto Refrigeration Sales & Service, LLC | $379.75 |
| 12/22/2014 | 60129 Hutto Refrigeration Sales & Service, LLC | $379.75 |
| 1/22/2015 | 60305 Hutto Refrigeration Sales & Service, LLC | $379.75 |
| 1/30/2015 | 60426 Hutto Refrigeration Sales & Service, LLC | $401.45 |
| 11/6/2014 | 59923 Imperial Sportswear | $1,341.00 |
| 12/12/2014 | 60078 Imperial Sportswear | $120.60 |
| 12/22/2014 | 60130 Imperial Sportswear | $1,189.00 |
| 1/22/2015 | 60306 Imperial Sportswear | $235.73 |
| 1/30/2015 | 60369 Imperial Sportswear | $132.71 |
| 11/6/2014 | 59924 Inland Fresh Seafood Corp of America, Inc | $877.23 |
| 11/20/2014 | 59987 Inland Fresh Seafood Corp of America, Inc | $873.37 |
| 12/4/2014 | 60044 Inland Fresh Seafood Corp of America, Inc | $669.19 |
| 12/12/2014 | 60079 Inland Fresh Seafood Corp of America, Inc | $594.56 |
| 12/22/2014 | 60131 Inland Fresh Seafood Corp of America, Inc | $513.85 |
| 1/9/2015 | 60215 Inland Fresh Seafood Corp of America, Inc | $450.84 |
| 1/15/2015 | 60254 Inland Fresh Seafood Corp of America, Inc | $92.86 |
| 1/22/2015 | 60307 Inland Fresh Seafood Corp of America, Inc | $672.07 |
| 1/30/2015 | 60370 Inland Fresh Seafood Corp of America, Inc | $575.81 |
| 11/6/2014 | 59925 International Gourmet Foods, Inc | $111.67 |
| 11/14/2014 | 59960 International Gourmet Foods, Inc | $404.36 |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 12/4/2014 | 60045 | International Gourmet Foods, Inc | $386.40 |
| 12/22/2014 | 60132 | International Gourmet Foods, Inc | $253.83 |
| 1/15/2015 | 60255 | International Gourmet Foods, Inc | $479.43 |
| 1/30/2015 | 60371 | International Gourmet Foods, Inc | $332.20 |
| 1/30/2015 | 60372 | J.S. Dismuke Co Inc | $350.00 |
| 1/2/2015 | 60164 | James France | $98.33 |
| 1/13/2015 | 60233 | James France | $550.03 |
| 12/1/2014 | 60033 | John Deere Credit | $409.56 |
| 12/1/2014 | 60034 | John Deere Credit | $7,747.12 |
| 12/22/2014 | 60133 | John Deere Credit | $2,038.77 |
| 1/2/2015 | 60181 | John Deere Credit | $1,663.77 |
| 1/9/2015 | 60216 | John Deere Credit | $11,516.39 |
| 1/30/2015 | 60373 | John Deere Credit | $9,841.59 |
| 1/30/2015 | 60390 | John Deere Credit | $389.10 |
| 1/30/2015 | 60374 | John Deere Landscapes, Inc | $127.08 |
| 1/30/2015 | 60375 | Johns Island Rental | $207.20 |
| 11/6/2014 | 59926 | Joseph Mentesana | $100.00 |
| 12/22/2014 | 60134 | Kiawah Seabrook Med/Urgent Care | $210.00 |
| 12/22/2014 | 60135 | Knight's Septic Tank | $450.00 |
| 1/30/2015 | 60376 | Kyle Bibler | $513.20 |
| 11/25/2014 | 60018 | Landmark Golf Course Prod | $649.44 |
| 11/14/2014 | 59961 | LCA Bank Corporation | $20.60 |
| 12/12/2014 | 60080 | Lee Distributors | $83.64 |
| 12/22/2014 | 60136 | Lee Distributors | $220.00 |
| 11/6/2014 | 59927 | Limehouse Produce Co. | $1,542.09 |
| 11/14/2014 | 59962 | Limehouse Produce Co. | $309.27 |
| 11/20/2014 | 59988 | Limehouse Produce Co. | $428.45 |
| 11/25/2014 | 60019 | Limehouse Produce Co. | $262.98 |
| 12/4/2014 | 60046 | Limehouse Produce Co. | $585.91 |
| 12/12/2014 | 60081 | Limehouse Produce Co. | $205.72 |
| 12/22/2014 | 60137 | Limehouse Produce Co. | $1,357.34 |
| 1/2/2015 | 60182 | Limehouse Produce Co. | $568.49 |
| 1/9/2015 | 60217 | Limehouse Produce Co. | $648.14 |
| 1/15/2015 | 60256 | Limehouse Produce Co. | $554.17 |
| 1/22/2015 | 60308 | Limehouse Produce Co. | $201.22 |
| 1/30/2015 | 60377 | Limehouse Produce Co. | $1,219.73 |
| 1/30/2015 | 60391 | Limehouse Produce Co. | $1,083.45 |
| 11/6/2014 | 59928 | Low Country Drug Screening, LLC | $66.00 |
| 12/12/2014 | 60082 | Low Country Drug Screening, LLC | $33.00 |
| 11/25/2014 | 60020 | LPGA | $425.00 |
| 1/30/2015 | 60378 | Lucky Dog Publishing | $334.32 |
| 11/25/2014 | 60021 | Luke Knisely | $100.00 |
| 12/12/2014 | 60083 | Luke Knisely | $150.00 |
| 1/2/2015 | 60183 | Max Altman | $41.00 |
| 1/23/2015 | 60326 | McCarthy Law Firm, LLC | $34,962.60 |
| 2/9/2015 | Wire | McCarthy Law Firm, LLC | $117,257.98 |
| 12/4/2014 | 60047 | Metlife SBC | $1,207.19 |
| 1/2/2015 | 60184 | Metlife SBC | $1,330.16 |
| 1/30/2015 | 60379 | Metlife SBC | $1,358.05 |
| 11/6/2014 | 59929 | Michael J Agin | $315.00 |
| 1/30/2015 | 60380 | Michael J Agin | $315.00 |
| 12/5/2014 | 60054 | Mike Wolk | $400.00 |
| 11/6/2014 | 59930 | Mobile Communications, Inc | $585.24 |
| 12/12/2014 | 60084 | MOMAR | $250.82 |
| 11/14/2014 | 59963 | Motte's Mechanical, LLC | $176.75 |
| 1/2/2015 | 60194 | Mr. Douglas Pauls-40 ... | $92.97 |
| 12/29/2014 | 60162 | Mr. James Redfern | $843.59 |
| 11/14/2014 | 59964 | Mr. Kenneth W. Sawyer | $2,598.75 |
| 1/2/2015 | 60186 | Mr. Norm Balderson | $349.62 |
| 1/30/2015 | 60381 | Mr. Norm Balderson | $156.00 |
| 1/2/2015 | 60187 | Mr. Patrick McGovern | $523.50 |
| 1/15/2015 | 60257 | Mrs. Peggy Dean | $984.21 |
| 1/2/2015 | 60188 | Mrs. Sherry Balderson | $154.00 |
| 11/20/2014 | 59989 | Napa Auto Supply & Equipment | $211.29 |
| 12/12/2014 | 60085 | Napa Auto Supply & Equipment | $304.72 |
| 1/30/2015 | 60382 | Napa Auto Supply & Equipment | $93.40 |
| 12/12/2014 | 60086 | National Wood Sourcing | $1,547.75 |
| 12/22/2014 | 60138 | National Wood Sourcing | $46.44 |
| 11/6/2014 | 59931 | Nature's Calling, Inc | $389.70 |
| 12/22/2014 | 60139 | Nature's Calling, Inc | $389.70 |
| 12/12/2014 | 60087 | Nivo Sports USA Inc | $913.16 |

| Date | Number | Payee | Amount |
|---|---|---|---|
| 12/22/2014 | 60140 | Nivo Sports USA Inc | $1,134.11 |
| 1/22/2015 | 60309 | Nivo Sports USA Inc | $57.96 |
| 1/30/2015 | 60383 | Nivo Sports USA Inc | $339.44 |
| 11/25/2014 | 60022 | NSI Solutions, Inc. | $129.50 |
| 12/22/2014 | 60141 | O'Connor, Inc | $36.00 |
| 1/15/2015 | 60258 | O'Connor, Inc | $75.00 |
| 1/20/2015 | 60286 | Ouzts, Ouzts and Company, P.C. | $25,000.00 |
| 11/25/2014 | 60023 | Owen Goodridge | $100.00 |
| 11/6/2014 | 59932 | Oxford Golf | $51.34 |
| 11/14/2014 | 59965 | Oxford Golf | $82.51 |
| 1/30/2015 | 60384 | Par West Turf Services, Inc | $285.82 |
| 11/14/2014 | 59975 | Patrick Norris | $800.00 |
| 11/14/2014 | 59966 | Petty Cash | $404.11 |
| 12/4/2014 | 60048 | Petty Cash | $100.00 |
| 1/15/2015 | 60259 | Petty Cash | $210.78 |
| 1/30/2015 | 60385 | Petty Cash | $185.79 |
| 1/15/2015 | 60260 | Piedmont Coca-Cola Bottling Partnership | $285.75 |
| 1/30/2015 | 60386 | Piedmont Coca-Cola Bottling Partnership | $368.50 |
| 12/12/2014 | 60088 | Ping, Inc | $572.67 |
| 12/22/2014 | 60142 | Ping, Inc | $112.60 |
| 1/30/2015 | 60387 | Ping, Inc | $112.60 |
| 1/22/2015 | 60310 | Pitney Bowes Global Financial Servics LLC | $403.62 |
| 1/30/2015 | 60388 | Pitney Bowes Global Financial Servics LLC | $32.00 |
| 11/6/2014 | 59933 | Pitney Bowes Purchase Power | $69.06 |
| 12/22/2014 | 60143 | Pitney Bowes Purchase Power | $511.05 |
| 1/22/2015 | 60311 | Pitney Bowes Purchase Power | $50.74 |
| 1/30/2015 | 60389 | Pitney Bowes Purchase Power | $347.00 |
| 1/30/2015 | 60392 | Pride Manufacturing Company, LLC | $701.12 |
| 1/2/2015 | 60189 | Protex Extermination & Pest Control | $300.00 |
| 12/12/2014 | 60089 | Ralph Lauren, Corp. | $370.42 |
| 1/22/2015 | 60312 | Ralph Lauren, Corp. | $538.04 |
| 1/30/2015 | 60393 | Ralph Lauren, Corp. | $4,653.72 |
| 11/14/2014 | 59967 | Republic Services | $837.17 |
| 12/12/2014 | 60090 | Republic Services | $848.51 |
| 1/15/2015 | 60261 | Republic Services | $845.68 |
| 1/15/2015 | 60269 | Revels Turf & Tracto ... | $327.21 |
| 11/6/2014 | 59934 | Revels Turf & TractorLLC | $142.59 |
| 11/14/2014 | 59968 | Revels Turf & TractorLLC | $350.16 |
| 11/25/2014 | 60024 | Revels Turf & TractorLLC | $378.21 |
| 12/12/2014 | 60091 | Revels Turf & TractorLLC | $376.78 |
| 12/22/2014 | 60144 | Revels Turf & TractorLLC | $653.19 |
| 1/2/2015 | 60190 | Revels Turf & TractorLLC | $706.98 |
| 1/30/2015 | 60394 | Revels Turf & TractorLLC | $2,238.76 |
| 1/30/2015 | 60401 | Revels Turf & TractorLLC | $749.28 |
| 11/6/2014 | 59935 | Riley Boyette | $100.00 |
| 1/9/2015 | 60218 | Rio Bertolini's Fresh Pasta Co. | $84.00 |
| 11/6/2014 | 59936 | RNDC of SC, LLC | $6,063.59 |
| 12/4/2014 | 60049 | RNDC of SC, LLC | $2.32 |
| 12/12/2014 | 60092 | RNDC of SC, LLC | $222.36 |
| 12/22/2014 | 60145 | RNDC of SC, LLC | $294.00 |
| 1/9/2015 | 60219 | RNDC of SC, LLC | $1,475.40 |
| 1/22/2015 | 60313 | RNDC of SC, LLC | $373.20 |
| 1/30/2015 | 60395 | RNDC of SC, LLC | $1,446.31 |
| 1/30/2015 | 60396 | Rosbel Yata | $60.00 |
| 12/31/2014 | 60166 | Ryan Neal | $750.00 |
| 1/30/2015 | 60397 | Save the Moment | $173.00 |
| 12/30/2014 | 60163 | SC Department of Revenue ABL Section | $3,050.00 |
| 11/14/2014 | 59969 | SC Department of Revenue-Liquor | $343.48 |
| 12/22/2014 | 60146 | SC Department of Revenue-Liquor | $279.15 |
| 1/15/2015 | 60284 | SC Department of Revenue-Liquor | $166.98 |
| 11/6/2014 | 59937 | SCDHEC | $800.00 |
| 1/15/2015 | 60270 | Schindler Elevator C ... | $736.53 |
| 12/12/2014 | 60093 | Schoen Ace Hardware | $122.79 |
| 12/22/2014 | 60147 | Schoen Ace Hardware | $132.66 |
| 1/9/2015 | 60220 | Schoen Ace Hardware | $83.87 |
| 1/30/2015 | 60398 | Schoen Ace Hardware | $169.71 |
| 1/15/2015 | 60271 | Schoen Ace Hardware- ... | $67.18 |
| 1/9/2015 | 60221 | Sesac, Inc | $174.00 |
| 12/4/2014 | 60050 | Ship Sticks | $53.74 |
| 1/15/2015 | 60272 | Smith Turf & Irrigat ... | $27.18 |
| 11/25/2014 | 60025 | Smith Turf & Irrigation | $1,641.38 |

| | | | |
|---|---|---|---|
| 12/12/2014 | 60094 | Smith Turf & Irrigation | $761.83 |
| 11/6/2014 | 59940 | Snyder Event Rentals & Staffing | $5,049.88 |
| 11/14/2014 | 59970 | Snyder Event Rentals & Staffing | $276.89 |
| 1/9/2015 | 60222 | Snyder Event Rentals & Staffing | $774.54 |
| 1/30/2015 | 60399 | Snyder Event Rentals & Staffing | $134.32 |
| 1/15/2015 | 60273 | Snyder Event Rentals ... | $3,078.58 |
| 1/30/2015 | 60400 | Soil Solutions, LLC | $5,425.00 |
| 12/9/2014 | 60055 | Southcoast Community Bank | $49,996.11 |
| 1/8/2015 | 60199 | Southcoast Community Bank | $49,996.11 |
| 1/30/2015 | 60402 | Southcoast Community Bank | $49,996.11 |
| 11/25/2014 | 60026 | Southern Eagle Distributing | $434.52 |
| 1/15/2015 | 60274 | Southern Wine & Spir ... | $1,049.75 |
| 11/7/2014 | 59944 | Southern Wine & Spirits | $590.56 |
| 11/20/2014 | 59990 | Southern Wine & Spirits | $373.17 |
| 11/21/2014 | 60006 | Southern Wine & Spirits | $4,800.58 |
| 11/25/2014 | 60032 | Southern Wine & Spirits | $1,282.28 |
| 12/12/2014 | 60095 | Southern Wine & Spirits | $1,071.05 |
| 1/2/2015 | 60191 | Southern Wine & Spirits | $869.57 |
| 1/30/2015 | 60403 | Southern Wine & Spirits | $823.44 |
| 1/30/2015 | 60404 | Sport Haley, Inc | $34.83 |
| 1/15/2015 | 60275 | St. Johns Water Comp ... | $1,616.87 |
| 11/14/2014 | 59971 | St. Johns Water Company | $2,682.72 |
| 12/19/2014 | 60104 | St. Johns Water Company | $3,436.09 |
| 11/20/2014 | 60004 | Stephen G. Sandoval | $30.00 |
| 12/22/2014 | 60148 | Sterling Cut Glass | $2,124.22 |
| 11/6/2014 | 59938 | Straight Down Clothing Co. | $3,698.30 |
| 11/20/2014 | 59991 | Straight Down Clothing Co. | $148.61 |
| 11/25/2014 | 60027 | Straight Down Clothing Co. | $305.00 |
| 12/12/2014 | 60096 | Straight Down Clothing Co. | $461.85 |
| 1/22/2015 | 60314 | Straight Down Clothing Co. | $388.58 |
| 1/30/2015 | 60405 | Straight Down Clothing Co. | $1,341.85 |
| 12/12/2014 | 60097 | Sun Mountain Sports | $57.81 |
| 1/30/2015 | 60406 | Sun Mountain Sports | $1,543.89 |
| 1/15/2015 | 60276 | Sundog Distributing USA Inc | $101.00 |
| 1/22/2015 | 60315 | Superior Internet | $80.00 |
| 11/6/2014 | 59941 | Sysco Food Services of Columbia, LLC | $680.85 |
| 11/6/2014 | 59942 | Sysco Food Services of Columbia, LLC | $5,922.19 |
| 11/14/2014 | 59972 | Sysco Food Services of Columbia, LLC | $3,076.61 |
| 11/20/2014 | 60001 | Sysco Food Services of Columbia, LLC | $860.39 |
| 11/20/2014 | 60002 | Sysco Food Services of Columbia, LLC | $1,676.17 |
| 11/25/2014 | 60030 | Sysco Food Services of Columbia, LLC | $725.71 |
| 11/25/2014 | 60031 | Sysco Food Services of Columbia, LLC | $3,323.36 |
| 12/4/2014 | 60051 | Sysco Food Services of Columbia, LLC | $3,807.04 |
| 12/12/2014 | 60098 | Sysco Food Services of Columbia, LLC | $1,315.11 |
| 12/22/2014 | 60159 | Sysco Food Services of Columbia, LLC | $3,015.84 |
| 12/22/2014 | 60160 | Sysco Food Services of Columbia, LLC | $3,670.94 |
| 1/2/2015 | 60192 | Sysco Food Services of Columbia, LLC | $1,300.87 |
| 1/2/2015 | 60197 | Sysco Food Services of Columbia, LLC | $1,638.39 |
| 1/9/2015 | 60223 | Sysco Food Services of Columbia, LLC | $1,041.06 |
| 1/15/2015 | 60277 | Sysco Food Services of Columbia, LLC | $2,045.77 |
| 1/22/2015 | 60316 | Sysco Food Services of Columbia, LLC | $1,353.28 |
| 1/30/2015 | 60407 | Sysco Food Services of Columbia, LLC | $792.46 |
| 1/30/2015 | 60411 | Sysco Food Services of Columbia, LLC | $4,839.10 |
| 1/30/2015 | 60419 | Sysco Food Services of Columbia, LLC | $4,357.40 |
| 1/30/2015 | 60421 | Sysco Food Services of Columbia, LLC | $2,682.88 |
| 1/30/2015 | 60423 | Sysco Food Services of Columbia, LLC | $143.74 |
| 12/12/2014 | 60099 | Taylor Made Golf Company, Inc. | $1,330.10 |
| 11/21/2014 | 59992 | The Center for Birds of Prey | $250.00 |
| 11/13/2014 | 59946 | The Charleston Nut Co. | $116.00 |
| 12/12/2014 | 60100 | The Charleston Nut Co. | $381.00 |
| 12/22/2014 | 60149 | The Purchasing Assn. of Pvt. Clubs Inc | $366.35 |
| 1/9/2015 | 60224 | The Purchasing Assn. of Pvt. Clubs Inc | $507.10 |
| 1/15/2015 | 60278 | The Purchasing Assn. of Pvt. Clubs Inc | $150.31 |
| 1/30/2015 | 60408 | The Purchasing Assn. of Pvt. Clubs Inc | $223.58 |
| 11/20/2014 | 59993 | The Toro Company | $258.00 |
| 1/2/2015 | 60193 | The Toro Company | $285.00 |
| 1/30/2015 | 60409 | The Toro Company | $258.00 |
| 12/22/2014 | 60150 | TICA Design Corp. | $31.20 |
| 1/22/2015 | 60317 | Titleist | $1,646.61 |
| 1/30/2015 | 60410 | Titleist | $2,339.83 |
| 12/22/2014 | 60151 | Tom Billitier | $178.20 |

| Date | Check # | Payee | Amount |
|------|---------|-------|--------|
| 11/14/2014 | 59973 | Toshiba Financial Services | $305.48 |
| 12/22/2014 | 60152 | Toshiba Financial Services | $488.42 |
| 1/22/2015 | 60318 | Toshiba Financial Services | $305.48 |
| 12/22/2014 | 60153 | Transgolf, Inc | $495.81 |
| 1/22/2015 | 60319 | Trident Labs Services | $185.00 |
| 11/20/2014 | 59994 | United Healthcare | $200.02 |
| 12/22/2014 | 60154 | United Healthcare | $225.50 |
| 1/30/2015 | 60412 | United Healthcare | $212.76 |
| 11/20/2014 | 59995 | United Parcel Service | $24.51 |
| 12/4/2014 | 60052 | United Parcel Service | $108.92 |
| 12/12/2014 | 60101 | United Parcel Service | $11.53 |
| 12/22/2014 | 60155 | United Parcel Service | $87.51 |
| 1/15/2015 | 60279 | United Parcel Service | $45.31 |
| 1/30/2015 | 60413 | United Parcel Service | $12.00 |
| 1/30/2015 | 60414 | US Kids Golf | $127.38 |
| 12/12/2014 | 60102 | USGA Golf Association | $110.00 |
| 11/20/2014 | 59996 | Verizon Wireless | $468.26 |
| 1/9/2015 | 60225 | Verizon Wireless | $468.26 |
| 1/22/2015 | 60320 | Verizon Wireless | $703.96 |
| 11/20/2014 | 59997 | W.P. Law, Inc | $39.50 |
| 12/22/2014 | 60156 | W.P. Law, Inc | $35.90 |
| 1/30/2015 | 60415 | WEASC | $35.00 |
| 1/9/2015 | 60226 | Whaley Food Service Repair | $199.64 |
| 1/30/2015 | 60416 | Whaley Food Service Repair | $644.56 |
| 1/15/2015 | 60280 | Wild Flour Bakery | $260.00 |
| 11/6/2014 | 59939 | Williams Tire Distributors | $700.80 |
| 12/4/2014 | 60053 | Williams Tire Distributors | $367.69 |
| 11/20/2014 | 59998 | Windstream | $1,791.32 |
| 12/22/2014 | 60157 | Windstream | $1,729.08 |
| 1/15/2015 | 60281 | Windstream | $1,813.16 |
| 12/22/2014 | 60158 | WSCGA | $50.00 |
| 1/30/2015 | 60417 | YRI Custom Designs | $376.65 |
| 1/30/2015 | 60418 | Zero Restriction Outerwear | $53.50 |

B7 (Official Form 7) (04/13)
3

### 5. Repossessions, foreclosures and returns

**None** ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

**None** ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**None** ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

**None** ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

**None** ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

**None** ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **McCarthy Law Firm, LLC** | **11/25/2014** | **$50,000.00** |
| **1517 Laurel Street** | **01/23/2015** | **$34,962.60** |
| **Columbia, SC 29201** | **02/09/2015** | **$117,257.98** |

B7 (Official Form 7) (04/13)
4

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Ouzts, Ouzts & Varn, PC**<br>**115 Atrium Way, Suite 110**<br>**Columbia, SC 29224** | **01/20/2015** | **$25,000.00** |

### 10. Other transfers

None ☐  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Stacy Forsberg**<br>**4079 River Road**<br>**Johns Island, SC 29455**<br>  **Employee** | **10/30/2014** | **2000 Dodge Ram 1500/Regular Cab**<br>**VIN: 1B7HF16Y3YS615114**<br>**$1,000** |

None ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**14.  Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER         DESCRIPTION AND VALUE OF PROPERTY         LOCATION OF PROPERTY
**See SOFA 14 attached**

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
address of either spouse.

ADDRESS                                      NAME USED                                      DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California,
Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited
to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or
operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be
liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if
known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                          DOCKET NUMBER                          STATUS OR DISPOSITION

**SOFA 14 – Property held for another person**

**Items belonging to Employees:**

| Employee | Description | Location |
|---|---|---|
| Charlene Willegal | Misc. items  (Detailed list available upon request) | Administration Office |
| | Assorted Halloween and Christmas decorations | Attic |
| | 1 Set of golf clubs, golf bag, and shoes | Bag Storage Area |
| Sara Koenig | Misc. items  (Detailed list available upon request) | Administration Office |
| Jeremy Jenkins | 10" Delta miter saw<br>Dewalt Sander<br>Trail Camera<br>Fishing pole and tackle box<br>Mini Fridge/Microwave/Toaster/Sandwich maker<br>Misc. desk items and clock | Maintenance Area |
| | 1 set of golf clubs, golf bag and shoes | Bag Storage Area |
| Nancy Stuart | 19" flat screen TV with remote<br>Braun Coffee Pot<br>Lantern with LED light<br>Sheppard's hook | Guard House |
| Greg VanderWeele | 1 set of golf clubs<br>1 red set of junior clubs-Avery<br>1 pink set of junior clubs-Zoe | Golf Operations Office |
| Greg and Eve VanderWeele | Misc. items  (Detailed list available upon request)<br>12 sets of old donated golf clubs<br>10 golf bags<br>1 swag set of clubs and balls<br>4 pairs of shoes | Golf Operations Office |
| | Piecing equipment | Lodge |
| | Golf Clubs - Callaway - College of Charleston<br>5 LPGA junior golf club us kids sets | Bag Storage Area<br>Bag Storage Area |

| **Employee** | **Description** | **Location** |
|---|---|---|
| Max Altman | Set of golf clubs | Golf Operations Office |
| | Granite coffee table | Lodge storage |
| | Locker w/ personal items | Storage shed |
| | | |
| Vinnie Mentesana | Set of golf clubs | Golf Operations Office |
| | Locker w/ personal items | Storage shed |
| | | |
| Joe Mentesana | Set of golf clubs | Golf Operation Office |
| | Locker w/ personal items | Storage shed |
| | | |
| Tyler McMorrow | Set of golf clubs | Golf Operation Office |
| | Locker w/ personal items | Storage shed |
| | | |
| Kyle Bibler | Golf bag and clubs | Golf Course Maintenance |
| | School books | |
| | 4 Fishing rods and reels | |
| | | |
| Riley Boyette | Dry erase board | Golf Course Maintenance |
| | 8 Fishing rods and reels | |
| | 2 Tackle boxes | |
| | Golf bag and clubs | |
| | Small refrigerator | |
| | 2 Sets of golf shoes | |
| | Carhertt boots | |
| | 1 Set metal car ramps | |
| | School books | |
| | | |
| Frank Frazier | Locker w/ personal items | Golf Course Maintenance |
| Juan Soto | Locker w/ personal items | Golf Course Maintenance |
| Gelacio Resendiz | Locker w/ personal items | Golf Course Maintenance |
| Juan Villeda | Locker w/ personal items | Golf Course Maintenance |
| Benito Mertinez | Locker w/ personal items | Golf Course Maintenance |
| Raul Castro | Locker w/ personal items | Golf Course Maintenance |
| Augusto Castro | Locker w/ personal items | Golf Course Maintenance |
| Tyler George | Locker w/ personal items | Golf Course Maintenance |
| Ron Christopher | Locker w/ personal items | Golf Course Maintenance |
| Bailey Bibler | Locker w/ personal items | Golf Course Maintenance |
| Bryce DuBose | Locker w/ personal items | Golf Course Maintenance |
| Cynthia Rickels | Locker w/ personal items | Golf Course Maintenance |
| | | |
| Preston Bible | Locker w/ personal items | Golf Course Maintenance |
| | Refrigerator and toaster | |
| | | |
| Jerry McCabe | Locker w/ personal items | Golf Course Maintenance |
| | Push lawnmower | |

| Employee | Description | Location |
|---|---|---|
| William Taylor | Refrigerator | Mechanic GC Maintenance |
| | Huskey tool box with tool worth $30,000.00 | |
| | Craftsman Tool box and tools worth 3,000.00 | |
| | Boat - Carolina Skiff worth $20,000.00 | |
| | Lowalance GPS worth $759.00 | |
| | Garman GPS worth $540.00 | |
| | Golf bag and clubs | |
| | Craftsman Buffer | |
| | Kobalt air inpact set | |
| | 5 Gallon gas can | |
| | Playmate cooler | |
| | Coleman cooler | |
| | 150 qt. cooler | |
| | Tackle box/rod/reels | |
| | Floor jack | |
| | Fish table | |
| | Magna cart | |
| | Mac work cart | |
| | Lasko fan | |
| | FS 552 weed eater | |
| | Lowe's shop vac | |
| | Pump sprayer | |
| | DeWalt tool kit | |
| | Kitachi drill kit | |
| | A/C pump | |
| | A/C guage | |
| | Charbroil grill | |
| | Garden hose | |

**Items belonging to Members:**

| Member | Description | Location |
|---|---|---|
| Will Shiver | Paddle Board | Lodge |
| Julie Koenig | Currier and Ives small Christmas Tree Decorations with lights and one Train -  valued at $300 | Attic |

Womens and Men Lockers at Briar's Creek
The following members have lockers with personal items in them

| Locker Number | Member | 2nd Member in same locker |
|---|---|---|
| | **Mens Locker Room** | |
| 1 | Bailey, David | |
| 2 | Carifa, John | |
| 3 | Martin, Michael | |
| 4 | Jones, Rees | |
| 5 | McNair, Robert | |
| 6 | Hancock, Woodrow | |
| 7 | Edwards, Paul | |
| 8 | Ramich, James | |
| 9 | Mungo, Steven | |
| 10 | Rody, Brent | |
| 11 | Bronzo, Paul | |
| 12 | Wert, William | |
| 14 | Finlay, Mark | |
| 15 | Glenn, Arthur | |
| 16 | Pallotta, James | |
| 17 | Dittrick, Douglas | |
| 18 | Shiver, John | |
| 19 | Koenen, Austin | |
| 20 | Marcus, Steve | |
| 21 | Campbell, Van | |
| 22 | Hudnall, Rawley | |
| 23 | Barnard, Douglas | |
| 24 | Rischmann, Douglas | |
| 25 | Key, Nigel | |
| 27 | Grebe, William | |
| 30 | Greer, Henry | |
| 31 | Ziegler, Andrew | |
| 32 | Kellogg, Peter | |
| 33 | Myrick, James | |
| 34 | Myrick, Edward | |
| 35 | Myrick, Edward | |
| 36 | Sawyer, Kenneth | |
| 37 | Kimball, Paul | |
| 38 | Immelt, Jeffrey | |
| 39 | Glick, John | |
| 40 | Olsen, Reinhardt | |
| 41 | Koenig, Steven | |
| 44 | Henle, David | |
| 45 | Ackerman, George | |

| Locker Number | Member | 2nd Member in same locker |
|---|---|---|
| 46 | Ackerman, George | |
| 47 | Stephens, Nick | |
| 49 | Murphy, Richard | |
| 50 | French, Jeffery | |
| 51 | Rush, Andrew | |
| 52 | Leibowitz, Ken | |
| 54 | Havens, Benjamin | |
| 55 | McDaniel, C. | |
| 56 | Cheely, Edgar | |
| 57 | Ellis, Steven | |
| 58 | Connor, Robert | |
| 59 | Havens, Benjamin | |
| 64 | Watts, Ralph | |
| 65 | Degnan, Peter | |
| 70 | Desko, George | |
| 72 | Mann, Jeffrey | |
| 73 | Barter, John | |
| 74 | Porter, Stuart | |
| 75 | Pennell, Richard | |
| 76 | Parks, Stephen | |
| 77 | Steel, Barry | |
| 78 | Welch, Mark | |
| 79 | Parsons, John | |
| 80 | Whitten, Cameron | |
| 81 | Bogan, Richard | |
| 82 | Owens, William | |
| 83 | Weiner, Michael | |
| 84 | Anderson, Allan | |
| 86 | Cox, Kevin | |
| 87 | Lacy, William | |
| 90 | Brown, Mark | |
| 91 | Adams, J. | |
| 93 | Pompa, Mark | |
| 94 | Moriarty, John | |
| 96 | Blair, W. | |
| 97 | Shapiro, Sam | |
| 98 | Vaske, John | |
| 101 | Degnan, John | |
| 102 | Davis, William | |
| 103 | Higgins, David | |
| 104 | Noble, David | |
| 105 | Heinz, Henry | |
| 107 | Pauls, Douglas | |
| 109 | Derbyshire, John | |

| Locker Number | Member | 2nd Member in same locker |
|---|---|---|
| 110 | Capelli, Andrew | |
| 111 | Davis, Thomas | |
| 112 | Milo, Anton | |
| 114 | Scully, Jim | |
| 113 | Secrist, Richard | |
| 115 | Rajendra, Anil | |
| 116 | Decko, Kenneth | |
| 117 | Frumkin, Joseph | |
| 119 | McCarthy, David | |
| 120 | Cammerer, Richard | |
| 121 | Rogers, Charles | |
| 122 | Lawrence, Adam | |
| 123 | Gallagher, Joseph | |
| 124 | Gramling, Ben | |
| 125 | Cassidy, Frank | |
| 127 | Reyes, M. | |
| 128 | Cuskley, Colin | |
| 129 | Crane, Russell | Wilson, John |
| 132 | Nevin, Robert | |
| 133 | Buckley, William | |
| 134 | Post, Jerry | |
| 135 | Brock, Matthew | |
| 136 | Iwan, Laurence | |
| 137 | Wyatt, W. | |
| 138 | MacKay, Douglas | |
| 139 | Deavenport, | |
| 140 | Schoenholz, | |
| 141 | Schuler, William | |
| 142 | Martin, Philip | |
| 143 | Bottcher, Steven | |
| 144 | Early, James | |
| 146 | Hesseltine, | |
| 147 | Laughlin, Michael | |
| 150 | Gilmore, John | |
| 151 | Frampton, Jeremy | |
| 152 | Gibbs, Joe | |
| 153 | Stewart, Allan | |
| 154 | Grant, J. | |
| 155 | Wilbourne, Stephen | |
| 156 | Keyes, James | |
| 157 | Singer, David | |
| 158 | Williams, James | |
| 159 | Nelson, Matthew | |
| 160 | Hacker, Ronald | |

| Locker Number | Member | 2nd Member in same locker |
|---|---|---|
| 161 | Woodson, Nathaniel | |
| 162 | Pearson, L. | |
| 163 | Kirkner, Gary | |
| 164 | Mozingo, Clayton | |
| 165 | Della Torre, Neil | |
| 170 | Hildebrandt, John | |
| 175 | Ciccarelli, Drew | |
| 192 | Siegel, Robert | |
| 194 | Wertz, David | |
| 195 | Matlock, Mark | |
| 196 | Lieber, Paul | |
| 197 | Sywolski, Robert | |
| 198 | Adams, Randall | |
| 199 | Barringer, Charles | |
| 200 | Armbrust, Frederick | |
| 201 | Koenig, Scott | |
| 203 | Sims, Herchiel | |
| 204 | Galvan, Alonso | |
| 206 | Augarten, David | |
| 207 | Kaplan, Matthew | |
| 208 | Lan, Richard | |

## Womens Locker room

| | | |
|---|---|---|
| 1 | Price, Becky | |
| 5 | Desko, Janet | |
| 6 | Grant, Livingston | |
| 8 | Koenig, Julie | |
| 12 | Campbell, Susan | |
| 13 | Mullin, Susan | |
| 14 | Greer, Laurel | |
| 17 | Ramich, Kathleen | |
| 18 | Immelt, Andrea | |
| 19 | Kellogg, Cynthia | |
| 20 | McNair, Janice | |
| 21 | Kimball, Kathleen | |
| 22 | Edwards, Elizabeth | |
| 23 | Bailey, Donna | |
| 25 | Williams, Suzanne | |
| 26 | Carifa, Eleanore | |
| 28 | Wert, Patricia | |
| 30 | Rush, Susie | |
| 31 | Martin, Mary Catherine | |
| 33 | Secrist, Patricia | |

| Locker Number | Member | 2nd Member in same locker |
|---|---|---|
| 34 | Ribler, Karen | |
| 35 | Mackay, Martha | |
| 36 | Cuskley, Sarah | |
| 39 | Barter, Mary Lou | |
| 40 | Sawyer, Regina | |
| 41 | Hancock, Cheryl | |
| 43 | Crane, Ann | Wilson, Linda |
| 44 | Degnan, Mary | |
| 45 | Hodges, Judith | |
| 46 | Capelli, Alfina | |
| 48 | Connor, Ann | |
| 49 | Kirkner, Eileen | |
| 50 | Ryan, Christopher | |
| 51 | Olsen, Marcy | |
| 52 | Post, Katherine | |
| 54 | Galvan, Shannon | |
| 61 | Schuler, Mary Anne | |
| 62 | Hacker, Carol | |
| 63 | Murphy, Darlene | Sims, Sherry |
| 64 | Keyes, Bettie | |
| 65 | Christman, Kathy | |
| 67 | Degnan, Robyn | |
| 68 | Nelson, Elizabeth | |
| 73 | Foster, Judith | |
| 77 | Wertz, Mary | |
| 79 | Pauls, Terri | |
| 80 | Pompa, Jane | Pompa, Christine |
| 81 | Heinz, Susan | |
| 82 | Decko, Marilyn | |
| 83 | Nevin, Linda | |
| 84 | Schoenholz, Susan | |
| 85 | Sywolski, Karen | |
| 86 | Barnard, Lucie | |
| 87 | Balderson, Sherry | |

Golf Bag storage
Each member below has a golf bag storage slot

| |
|---|
| **Koenig, Steven** |
| **Koenig, Julie** |
| **Koenig, Scott** |
| **Anderson, Allan** |
| **Carifa, John** |
| **Carifa, Eleanore** |
| **Welch, Mark** |
| **Shiver, John** |
| **Havens, Benjamin** |
| **Steel, Barry** |
| **Secrist, Richard** |
| **Secrist, Patricia** |
| **Pauls, Douglas** |
| **Pauls, Terri** |
| **Willard, Dorothy** |
| **Willard, Anthony** |
| **Sywolski, Robert** |
| **Sywolski, Karen** |
| **McDaniel, C.** |
| **Barter, Mary Lou** |
| **Barter, John** |
| **Schuler, William** |
| **Schuler, Mary Anne** |
| **Schuler, Billy** |
| **Stewart, Kyle** |
| **Frumkin, Joseph** |
| **Buckley, William** |
| **Barnard, Lucie** |
| **Barnard, Douglas** |
| **McGovern, Patrick** |
| **Heinz, Susan** |
| **Heinz, Henry** |
| **Ackerman, George** |
| **Rental - Ladies LH** |
| **Rental - Ladies RH** |
| **Rental - Mens LH** |
| **Rental - Mens RH R** |
| **Rental - Mens RH S** |
| **Williams, Stuart** |
| **Desko, George** |
| **Desko, Janet** |

Wines held for members in wine room
Average $40 per bottle


Mr Mrs  Wilson

2 Cape Mentelle Sauvignon Blanc 2013
2 Flowers Pinot Noir 2009
1 Santa Rita Reserve Syrah 2009
1 Joel Gott Cabernet 2008
2 Duckhorn chardonnay 2012


Mr Degnan

3 Groth cabernet 2011


Mr Mrs Hank Greer

3 Canvas back Cabernet 2012


Mr Keyes

4 Numanthia Numanthia 2009
5 Groth cabernet 2011


Mr Sims

2 Vermentino 2012
2 Cuvaison Pinot Noir 2012
2 The Calling Cabernet 2011


Mr Mrs Ramich

2 Meiomi Pinot Noir 2012
2 Steele chardonnay 2012
1 Ferrari-Carano Chardonnay 2012


Pauls

1 CEP Sauvignon Blanc 2013
1 Cakebread Sauvignon Blanc 2013
1 Darioush Cardonnay 2008
1 Lioco Indica 2012
1 Peay Ama Pinot Noir 2012
1 Hirsch Reserve Pinot Noir 2011
1 Northstar Merlot 2009
1 Brandlin Carbernet 2011
1 Tiganello Super Tuscan 2011


Mr Bogan

4 Groth Cabernet 2011
2 Duckhorn Chardonnay 2012
8 Duckhorn Chardonnay 2013

Mr. Bottcher

    2 Guidalberto Tenuta San Guido 2011

Mr/Mrs Capelli

    3 Duckhorn Merlot 2011
    2 Davis Bynum Chardonnay 2013
    2 Groth Cabernet 2011

Mr Crane

    4 Terrazas Malbec 2012

Mr. Grant

    6 Northstar Merlot 2011

Mr Mrs Koenig

    1 Far Niente cabernet 2004
    2 Groth Carbernet 2011
    1 ZD Abacus Carbernet

B7 (Official Form 7) (04/13)

6

**18 . Nature, location and name of business**

None
☐
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Club Cottage 7A, LLC | 20-1035162 | 3690 Bohicket Road, Suite 4-B Johns Island, SC 29455 | Management Company | 12/19/2013 - present |

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                        ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                          DATES SERVICES RENDERED
**Charlene Willegal (Staff Accountant)**                                  **January 2001 - present**
**4000 Briar's Creek Lane**
**Johns Island, SC 29455**

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Karen Leader, Staff Accountant | Streetman, Jones & Powers, LLC 171 Church Street, Suite 240 Charleston, SC 29401 | January 2014 - December 2014 |
| Karen Leader, Staff Accountant | Jackson & Gravesen, CPAs PA 171 Church Street, Suite 230 Charleston, SC 29401 | January 2000 - December 2013 |

B7 (Official Form 7) (04/13)
7

| None ☐ | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

| NAME | ADDRESS |
|---|---|
| **Streetman, Jones & Powers, LLC** | **171 Church Street, Suite 240**<br>**Charleston, SC 29401** |
| **Charlene Willegal (Staff Accountant)** | **4000 Briar's Creek Lane**<br>**Johns Island, SC 29455** |

| None ☐ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **SouthCoast Community Bank**<br>**530 Johnnie Dodds Blvd**<br>**Mount Pleasant, SC 29465** | **Annually since 2009** |
| **BBT Carswell Insurance Services**<br>**Post Office Box 1909**<br>**Bluffton, SC 29910** | **Annually since 2001** |
| **Dixon, Hughes, Goodman, CPA**<br>**525 East Bay Street, Suite 100**<br>**Charleston, SC 29403** | **January 2015** |

---

### 20. Inventories

| None ☐ | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **12/31/2014** | **Charlene Willegal** | |
| **January 19, 2015** | **Charlene Willegal and James Coyne** | |

| None ☐ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/31/2014** | **Debtor** |
| **January 19, 2015** | **Debtor** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

| None ■ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Steven J Koenig**<br>**4289 Wild Turkey Way**<br>**Johns Island, SC 29455** | **Board Member** | **18.255%** |

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Edward L Myrick Sr**<br>**4450 NE 31st Avenue**<br>**Lighthouse Point, FL 33064-7232** | **Board Member** | **24.319%** |
| **John D Carifa**<br>**3480 3 Creek Drive**<br>**Jackson, WY 83001** | **Board Member** | **5.333%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA 23 Attached** | | |

---

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Briar's Creek Golf, LLC**<br>**401K Plan** | **57-1088193** |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

B7 (Official Form 7) (04/13)
9

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **February  9, 2015**                     Signature    **/s/ Michael S. Martin**

                                                            **Michael S. Martin**
                                                            **Member**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

# United States Bankruptcy Court
## District of South Carolina

In re    **Briar's Creek Golf, LLC**

Case No.

Debtor(s)    Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 202,220.58 |
| Prior to the filing of this statement I have received | $ | 202,220.58 |
| Balance Due | $ | 0.00 |

2.    The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3.    The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4.    ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.    [Other provisions as needed]
   **Above amount is pre-petition fees and court filing fee. Post petition fees will be applied for pursuant to the Bankruptcy Code and billed hourly as outlined in Application to Employ to be filed at a future date.**

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **None.**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **February  9, 2015**          **/s/ G. William McCarthy Jr.**
                                          **G. William McCarthy Jr. 2762**
                                          **McCarthy Law Firm, LLC**
                                          **P. O. Box 11332**
                                          **Columbia, SC 29211-1332**
                                          **803-771-8836   Fax: 803-753-6960**

---

# United States Bankruptcy Court

## District of South Carolina

In re    **Briar's Creek Golf, LLC**                                    ,    Case No. _____

                                          Debtor                            Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Adelphia Communications Corp**<br>**4582 South Ulster Street**<br>**Suite 600**<br>**Denver, CO 80237** | | | **2.1%** |
| **David T Bailey**<br>**815 Blackthorne Lane**<br>**Arden, NC 28704** | | | **3.243%** |
| **Douglas H Dittrick**<br>**4 Bramblewood Point**<br>**Naples, FL 34105** | | | **3.243%** |
| **Edward L Myrick Jr**<br>**1255 West Atlantic Blvd**<br>**Suite 314**<br>**Pompano Beach, FL 33069** | | | **3.943%** |
| **Edward L Myrick Sr**<br>**4450 NE 31st Avenue**<br>**Lighthouse Point, FL 33064-7232** | | | **24.319%** |
| **Henry H Greer**<br>**3630 Loggerhead Court**<br>**Johns Island, SC 29455** | | | **3.243%** |
| **James T Myrick**<br>**4450 NE 31st Avenue**<br>**Lighthouse Point, FL 33064-7232** | | | **3.943%** |
| **Jeffery R Immelt**<br>**705 West Road**<br>**New Canaan, CT 06840** | | | **2.100%** |
| **John D Carifa**<br>**3480 3 Creek Drive**<br>**Jackson, WY 83001** | | | **5.333%** |
| **Kenneth W Sawyer**<br>**4905 34th Street South**<br>**No 6200**<br>**Saint Petersburg, FL 33711** | | | **3.943%** |

___**1**___ continuation sheets attached to List of Equity Security Holders

In re    **Briar's Creek Golf, LLC**                                    Case No. _____

_____,
Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Michael S Martin**<br>**42 Salt Cedar Lane**<br>**Kiawah Island, SC 29455** | | | **3.243%** |
| **Paul G Edwards**<br>**5 Brown Ridge Court**<br>**Cedar Grove, NJ 07009** | | | **3.243%** |
| **Paul G Kimball**<br>**Post Office Box 130**<br>**Moose, WY 83012** | | | **3.243%** |
| **Peter B Bartlett Estate**<br>**c/o Christopher Bartlett**<br>**3107 W Golf Course Road**<br>**Owings Mills, MD 21117** | | | **3.243%** |
| **Peter R Kellogg**<br>**48 Wall Street**<br>**30th Floor**<br>**New York, NY 10005** | | | **3.635%** |
| **Robert C McNair**<br>**NRG Stadium**<br>**Two NRG Park**<br>**Houston, TX 77054** | | | **3.243%** |
| **Roger G Ackerman**<br>**10501 North Road**<br>**Corning, NY 10549** | | | **3.243%** |
| **Steven J Koenig**<br>**4289 Wild Turkey Way**<br>**Johns Island, SC 29455** | | | **18.255%** |
| **Woodrow S Hancock**<br>**4289 Charles Freer Lane**<br>**Johns Island, SC 29455** | | | **3.243%** |

Sheet __1__ of __1__ continuation sheets attached to the List of Equity Security Holders

In re    **Briar's Creek Golf, LLC**                                           ,    Case No. _____

                                                            Debtor

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**February  9, 2015**_____    Signature_**/s/ Michael S. Martin**_____

                                                     **Michael S. Martin**

                                                     **Member**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

LOCAL OFFICIAL FORM 1007-1(b) TO SC LBR 1007-1

# United States Bankruptcy Court
### District of South Carolina

In re   **Briar's Creek Golf, LLC** _____   Case No. _____
                                          Debtor(s)        Chapter    **11**

## CERTIFICATION VERIFYING CREDITOR MATRIX

The above named debtor, or attorney for the debtor if applicable, hereby certifies pursuant to South Carolina Local Bankruptcy Rule 1007-1 that the master mailing list of creditors submitted either on computer diskette, electronically filed via CM/ECF, or conventionally filed in a typed hard copy scannable format which has been compared to, and contains identical information to, the debtor's schedules, statements and lists which are being filed at this time or as they currently exist in draft form.

Master mailing list of creditors submitted via:

(a) _____ computer diskette

(b) _____ scannable hard copy
(number of sheets submitted _____)

(c) __**X**__ electronic version filed via CM/ECF

Date:   **February  9, 2015** _____        **/s/ Michael S. Martin** _____
                                                 **Michael S. Martin**/**Member**
                                                 Signer/Title

Date:   **February  9, 2015** _____        **/s/ G. William McCarthy Jr.** _____
                                                 Signature of Attorney
                                                 **G. William McCarthy Jr. 2762**
                                                 **McCarthy Law Firm, LLC**
                                                 **P. O. Box 11332**
                                                 **Columbia, SC 29211-1332**
                                                 **803-771-8836   Fax: 803-753-6960**
                                                 Typed/Printed Name/Address/Telephone

                                                 **2762** _____
                                                 District Court I.D. Number